**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF VIRGINIA**
**_____ Division**

In re

Debtor(s)

Case No.

Chapter

## AMENDMENT COVER SHEET

Amendment(s) to the following petition, list(s), schedule(s) or statement(s) are transmitted herewith:

____ Involuntary/Voluntary Petition *[Specify reason for amendment:* _____*]*
    *Check if applicable:* ___ Soc. Sec. No. amended. *[If applicable*: **An original, signed Official Form 21 was mailed/hand-delivered to the Clerk's Office on**_____.*]*

____ Summary of Schedules (Includes Statistical Summary of Certain Liabilities and Related Data)
____ Schedule A - Real Property
____ Schedule B - Personal Property
____ Schedule C - Property Claimed as Exempt
____ **Schedule D, E, or F, and/or List of Creditors or Equity Holders** – REQUIRES COMPLIANCE WITH LOCAL RULE 1009-1. ( *$26.00 fee required if adding or deleting pre-petition creditors, changing amounts owed or classification of debt.*)

         <u>Check applicable statement(s)</u>:
         ____ **Creditor(s) added** ____ **Creditor(s) deleted**
         ____ **Change in amounts owed or classification of debt**
         ____ **No pre-petition creditors added/deleted, or amounts owed or classification of debt changed**. [Docket: **Amended Schedule(s) and/or Statement(s), List(s)-NO FEE)**
         ____ **Post-petition creditors added (Schedule of Unpaid Debts)**
     **REMINDER:** **Conversion of Chapter 13 to Chapter 7** – only file Schedule of Unpaid Debts.

____ Schedule G - Executory Contracts and Unexpired Leases
____ Schedule H – Codebtors
____ Schedule I - Current Income of Individual Debtor(s)
____ Schedule J - Current Expenditures of Individual Debtor(s)

**[NOTE: The form "NOTICE TO CREDITOR(S) (RE AMENDMENT)" is still required when adding or deleting creditors.**
**\*Amendment of debtor(s) Social Security Number requires that a hard copy of this cover sheet together with a completed Official Form 21 – Statement of Social Security Number(s) be submitted to the Clerk's Office for entry of the amended Social Security Number into the Court's database. ]**

____ Statement of Financial Affairs

____ Chapter 7 Individual Debtor's Statement of Intention

____ Chapter 11 List of Equity Security Holders

____ Chapter 11 List of Creditors Holding 20 Largest Unsecured Claims

____ Disclosure of Compensation of Attorney for Debtor

____ Other: _____

## NOTICE OF AMENDMENT(S) TO AFFECTED PARTIES

Pursuant to Federal Rule of Bankruptcy Procedure 1009(a) and Local Rule 1009-1, I certify that notice of the filing of the amendment(s) checked above has been given this date to the United States Trustee, the trustee in this case, and to any and all entities affected by the amendment as follows: _____
_____.

Date: _____

         _____
         Attorney for Debtor(s) [or *Pro Se* Debtor(s)]
         State Bar No.:
         Mailing Address:

         Telephone No.:

# United States Bankruptcy Court
## Eastern District of Virginia

In re   **Prospect Homes of Richmond, Inc.**      Case No.   <u>09-33528</u>

                          Debtor(s)          Chapter   <u>11</u>

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7,11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 15 | $24,893,873.79 | | |
| B - Personal Property | Yes | 8 | $6,320,254.10 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 101 | | $34,747,295.40 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 89 | | $435,377.42 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 135 | | $13,633,799.84 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | $N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | $N/A |
| **TOTAL** | | 351 | $31,214,127.89 | $48,816,472.66 | |

# United States Bankruptcy Court
## Eastern District of Virginia

In re    **Prospect Homes of Richmond, Inc.**          Case No.    <u>09-33528</u>

                                     Debtor(s)          Chapter    <u>11</u>

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☒ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ |
| TOTAL | $ |

State the following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | $ |

State the following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

In re  **Prospect Homes of Richmond, Inc.**            ,    Case No.    **09-33528**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operating checking account with Suntrust Bank (Last 4 digits of account number 0764) | - | 324.79 |
| | | Payroll Account with Suntrust Bank (Last 4 digits of account number 8718) | - | 7,063.13 |
| | | Prospect Homes/ Morgan Creek Construction Acct with Village Bank (Last 4 digits of account number 0593) | - | 6,061.82 |
| | | Checking account with Village Bank (Last 4 digits of account number 0725)(Never used) | - | 0.00 |
| | | Checking account with Bank of America (Last 4 digits of account number: 3924)(Never used) | - | 500.00 |
| | | Checking account with Bank of America (Last 4 digits of the account number 3911)(Never used) | - | 500.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | See Personal Property & Office Equipment schedule attached. | - | 55,750.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | 70,199.74 |
| | (Total of this page) | |

  **4**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

**Personal Property and Office Equipment - Owned as of June 2, 2009**
**Prospect Homes of Richmond, Inc.**

| Description of the Property | Location of the Property | Property is financed or security on a loan | Estimated Value of Property without deducting any secured claims or exemption |
|---|---|---|---|
| Sales Office Furniture and Equipment (Avington) | 301 Clerke Drive Glen Allen, VA  23059 | no | 200.00 |
| Sales Office Furniture and Equipment (Belfair) | 3811 Woodfield Road Richmond, VA  23234 | no | 175.00 |
| Sales Office Furniture and Equipment (Charlestown Estates) | 11548 Charles Towne Road Midlothian, VA  23112 | no | 255.00 |
| Sales Office Furniture and Equipment (FoxCreek) | 6601 Fieldtan Trail Moseley, VA  23120 | no | 325.00 |
| Sales Office Furniture and Equipment (Greenbriar Woods) | 3924 Currier Court Chester, VA  23831 | no | 325.00 |
| Sales Office Furniture and Equipment (Harper's Mill) | 15700 Longlands Road Moseley, VA  23120 | no | 400.00 |
| Sales Office Furniture and Equipment (Harrowgate Meadows) | 15313 Parkgate Drive Chester, VA  23831 | no | 425.00 |
| Sales Office Furniture and Equipment (Hillcrest Farms) | 4208 Palomill Circle Richmond, VA  23223 | no | 325.00 |
| Sales Office Furniture and Equipment (Lakeridge Green) | 10281 Kestrel Drive  Ashland, VA  23005 | no | 215.00 |
| Sales Office Furniture and Equipment (Spring Creek) | 131 Eagle Creek Terrace Gordonsville, VA  22942 | no | 275.00 |
| Sales Office Furniture and Equipment (Three Notch) | 3000 Triple Notch Way Richmond, VA  23233 | no | 310.00 |
| Sales Office Furniture and Equipment (Tinsley Charter) | 1000 Tinsley Blvd. Prince George, Va. 23875 | no | 350.00 |
| Furniture and Accessories Model Home Avington | 303 Clerke Drive Glen Allen, VA  23059 | yes - financed | 15,000.00 |

**Personal Property and Office Equipment - Owned as of June 2, 2009**
**Prospect Homes of Richmond, Inc.**

| Description of the Property | Location of the Property | Property is financed or security on a loan | Estimated Value of Property without deducting any secured claims or exemption |
|---|---|---|---|
| Furniture and Accessories Model Home Harper's Mill | 15700 Longlands Road Moseley, VA 23120 | no | 250.00 |
| Furniture and Accessories Model Home Belfair | 3809 Woodfield Road Richmond, VA 23234 | no | 400.00 |
| Furniture and Accessories Model Home Three Notch | 3000 Triple Notch Way Richmond, VA 23233 | no | 850.00 |
| Furniture and Accessories Model Home Hillcrest Farms | 4208 Palomill Circle Richmond, VA 23223 | no | 9,390.00 |
| Furniture and Accessories Model Home Spring Creek | 131 Eagle Creek Terrace Gordonsville, VA 22942 | no | 6,565.00 |
| Furniture and Accessories Model Home Greenbriar | 3924 Currier Court Chester, VA 23831 | no | 450.00 |
| Furniture and Accessories Model Home Charleston Estates | 11548 Charles Towne Road Midlothian, VA 23112 | no | 200.00 |
| Main Office office desks (19) and reception desk | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 1,475.00 |
| Main Office file cabinets (57) | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 2,820.00 |
| Main Office standard desk chairs (17) | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 475.00 |
| Main Office standard side chairs (41) | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 780.00 |
| Main Office bookcases (17) | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 595.00 |
| Main Office conference table (4) | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 475.00 |
| Main Office folding tables | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 60.00 |
| Main Office executive chairs (8) | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 260.00 |
| Main Office laptop computers (9) | 2702 N. Parham Rd., Ste 300 Richmond Va. 23294 | no | 3,150.00 |

**Personal Property and Office Equipment - Owned as of June 2, 2009**
**Prospect Homes of Richmond, Inc.**

| Description of the Property | Location of the Property | Property is financed or security on a loan | Estimated Value of Property without deducting any secured claims or exemption |
|---|---|---|---|
| Main Office<br>tower and server computers (32) | 2702 N. Parham Rd., Ste 300<br>Richmond Va. 23294 | no | 4,800.00 |
| Main Office<br>computer monitors (32) | 2702 N. Parham Rd., Ste 300<br>Richmond Va. 23294 | no | 1,900.00 |
| Main Office<br>printers | 2702 N. Parham Rd., Ste 300<br>Richmond Va. 23294 | no | 2,275.00 |
| | | Total | 55,750.00 |

In re  **Prospect Homes of Richmond, Inc.** _____,  Case No. ___**09-33528**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Chamberlayne Road Associates, LLC | - | 0.00 |
| | | Kingsland II LLC | - | 0.00 |
| | | Randolph Estates LLC | - | 0.00 |
| | | Tinsley Charter LLC | - | 0.00 |
| | | Greenbriar Development LLC | - | 0.00 |
| | | Rockwood Terrace LLC | - | 0.00 |
| | | Stigall Drive LLC | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivables from Castle Real Estate LLC | - | 12,361.34 |
| | | Accounts Receivables from Creighton Road LLC | - | 412,788.59 |
| | | Accounts Receivables from Darbytown LLC | - | 419,944.21 |
| | | Accounts Receivables from Hillcrest Farms LLC | - | 114,965.94 |

Sub-Total >   960,060.08
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re      **Prospect Homes of Richmond, Inc.**                              ,      Case No.      **09-33528**
_____        _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Accounts Receivables from Hunton Creek LLC | - | 148,704.41 |
| | | Accounts Receivables from Ironbridge Blvd LLC | - | 613,760.25 |
| | | Accounts Receivables from Morgan Creek Realty LLC | - | 698,799.80 |
| | | Accounts Receivables from Randolph Estates LLC | - | 1,424,473.39 |
| | | Accounts Receivables from Stigall Drive LLC | - | 69,376.46 |
| | | Accounts Receivables from Tinsley Charter LLC | - | 1,285,450.58 |
| | | Accounts Receivables from Towns at Bickerstaff LLC | - | 102,135.39 |
| | | Accounts Receivables from Westover Pines LLC | - | 9,850.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Deposit for the purchase of residential building lots held by West Broad Village, LLC | - | 850,000.00 |
| | | Deposit for the purchase of residential lots held by Oakbridge Corporation | - | 3,000.00 |
| | | Deposit for the purchase of residential lots held by Branders Bridge LLC | - | 15,500.00 |

Sub-Total >      **5,221,050.28**
(Total of this page)

Sheet   **2**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Prospect Homes of Richmond, Inc.**        ,    Case No.   **09-33528**

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **AutoCad - purchased 2001** | - | **0.00** |
| | | **Ridgeline- Computerized estimating, purchasing and contract management systems - developed and purchased 2005-2006** | - | **0.00** |
| | | **House plans - 41 models** | - | **0.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Corporate Name, Trademark and Website Address** | - | **0.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2003 Cadillac Escalade ESV, Good Condition, 96,000 miles** | - | **14,384.00** |
| | | **2004 Chevrolet Silverado CK 1500 pickup crew cab, Good Condition, 35,000 miles** | - | **17,570.00** |
| | | **2005 Chevrolet, Silverado CK1500 pickup with extended cab, Good condition, 145,000 miles** | - | **11,990.00** |
| | | **2004 Mercedes E55-AMG, Good condition, 60,000 miles** | - | **25,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >     **68,944.00**
(Total of this page)

Sheet  **3**  of  **4**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re   **Prospect Homes of Richmond, Inc.**              ,    Case No.    **09-33528**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **6,320,254.10** |

Sheet   **4**   of   **4**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Prospect Homes of Richmond, Inc.**                 Case No.    **09-33528**

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | | |
| Account No. | | | | | | 3/20/2009 | | | | | |
| American Applicators, Inc. 13201 Ramblewood Dr Chester, VA 23836 | | | | | | Mechanics Lien for Drywall and Paint 10340 Caracara Drive/7-B Lakeridge Gr | | | X | | |
| | | | | | | Value $      147,988.35 | | | | 5,376.80 | 0.00 |
| Account No. | | | | | | 3/4/2009 | | | | | |
| American Applicators, Inc. 13201 Ramblewood Dr Chester, VA 23836 | | | | | | Mechanics Lien for Drywall and Paint 10344 Caracara Drive/6-B Lakeridge Gr | | | X | | |
| | | | | | | Value $      157,205.52 | | | | 5,550.80 | 0.00 |
| Account No. | | | | | | 3/20/2008 | | | | | |
| American Applicators, Inc. 13201 Ramblewood Dr Chester, VA 23836 | | | | | | Mechanics Lien for Drywall and Paint 10350 Caracara Drive/4-B Lakeridge Gr | | | X | | |
| | | | | | | Value $      153,203.94 | | | | 5,724.80 | 0.00 |
| Account No. | | | | | | 2/5/2009 | | | | | |
| American Applicators, Inc. 13201 Ramblewood Dr Chester, VA 23836 | | | | | | Mechanics Lien for Drywall and Paint 10354 Caracara Drive/3-B Lakeridge Gr | | | X | | |
| | | | | | | Value $      159,565.86 | | | | 5,811.80 | 0.00 |

  <u>100</u>  continuation sheets attached

Subtotal
(Total of this page)

22,464.20       0.00

In re  **Prospect Homes of Richmond, Inc.**                                    ,    Case No.  **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | **1/31/2009**<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**10358 Caracara Drive/2-B Lakeridge Gr**<br><br>Value $          168,992.82 | | | X | 5,550.80 | 0.00 |
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | **12/24/2008**<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**11358 Old Scotland Road/101-3 Cedar Lea**<br><br>Value $          213,257.70 | | | X | 7,078.00 | 0.00 |
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | **2/25/2009**<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**11507 Charles Towne Rd/25 Charleston Estates**<br><br>Value $          180,226.89 | | | X | 2,360.80 | 0.00 |
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | **3/25/2009**<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**11701 Triple Notch Ter/4M Three Notch**<br><br>Value $          233,597.70 | | | X | 8,420.00 | 0.00 |
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | **3/25/2009**<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**11703 Triple Notch Ter/3M Three Notch**<br><br>Value $          238,637.70 | | | X | 8,156.00 | 0.00 |

Sheet **1** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 31,565.60     0.00 |

In re  **Prospect Homes of Richmond, Inc.**                                    ,    Case No.  **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/25/2009 | | | | | |
| **American Applicators, Inc.** **13201 Ramblewood Dr** **Chester, VA 23836** | | - | Mechanics Lien for Drywall and Paint 11705 Triple Notch Ter/2M Three Notch | | | X | | |
| | | | Value $                238,637.70 | | | | 7,924.00 | 0.00 |
| Account No. | | | 3/25/2009 | | | | | |
| **American Applicators, Inc.** **13201 Ramblewood Dr** **Chester, VA 23836** | | - | Mechanics Lien for Drywall and Paint 11707 Triple Notch Ter/1M Three Notch | | | X | | |
| | | | Value $                233,597.70 | | | | 8,156.00 | 0.00 |
| Account No. | | | 2/18/2009 | | | | | |
| **American Applicators, Inc.** **13201 Ramblewood Dr** **Chester, VA 23836** | | - | Mechanics Lien for Drywall and Paint 3900 Overridge Drive/22-3 Greenbriar Woods | | | X | | |
| | | | Value $                201,838.77 | | | | 6,403.60 | 0.00 |
| Account No. | | | 8/6/2008 | | | | | |
| **American Applicators, Inc.** **13201 Ramblewood Dr** **Chester, VA 23836** | | - | Mechanics Lien for Drywall and Paint 3906 Overridge Drive/21-3 Greenbriar Woods | | | X | | |
| | | | Value $                 41,582.25 | | | | 10,004.40 | 0.00 |
| Account No. | | | 2/23/2009 | | | | | |
| **American Applicators, Inc.** **13201 Ramblewood Dr** **Chester, VA 23836** | | - | Mechanics Lien for Drywall and Paint 4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $                197,119.35 | | | | 250.00 | 0.00 |

Sheet  **2**  of  **100**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 32,738.00 | 0.00 |

In re __Prospect Homes of Richmond, Inc._____,    Case No. ___09-33528_____
                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | 2/13/2009<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**4012 Harrow Drive/10-2 Harrowgate Meadows** | | | X | | |
| | | | Value $              197,119.35 | | | | 6,345.60 | 0.00 |
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | 10/22/2008<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**4401 Tosh Lane/45-3 Greenbriar Woods** | | | X | | |
| | | | Value $              256,763.70 | | | | 7,449.60 | 0.00 |
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | 1/7/2009<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**4519 Lake Summer Mews/18-5 Summer Lake** | | | X | | |
| | | | Value $              328,457.70 | | | | 7,918.00 | 0.00 |
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | 12/10/2008<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**4601 Edmund Court/3G Avington** | | | X | | |
| | | | Value $              296,910.00 | | | | 8,098.00 | 0.00 |
| Account No.<br><br>**American Applicators, Inc.**<br>**13201 Ramblewood Dr**<br>**Chester, VA 23836** | | - | 12/3/2008<br><br>**Mechanics Lien for Drywall and Paint**<br><br>**4605 Edmund Court/1G Avington** | | | X | | |
| | | | Value $              305,370.00 | | | | 7,978.00 | 0.00 |

Sheet __3___ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 37,789.20 | 0.00 |
|---|---|

In re __Prospect Homes of Richmond, Inc._____ , Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>American Applicators, Inc.<br>13201 Ramblewood Dr<br>Chester, VA 23836 | | | 1/14/2009<br><br>Mechanics Lien for Drywall and Paint<br><br>5919 Belston Court/92R Belfair<br><br>Value $           122,203.26 | | | X | 2,015.50 | 0.00 |
| Account No.<br><br>American Applicators, Inc.<br>13201 Ramblewood Dr<br>Chester, VA 23836 | | | 9/10/2008<br><br>Mechanics Lien for Drywall and Paint<br><br>6601 Fieldtan Trail/35 Fox Creek<br><br>Value $           416,657.70 | | | X | 12,736.00 | 0.00 |
| Account No.<br><br>American Applicators, Inc.<br>13201 Ramblewood Dr<br>Chester, VA 23836 | | | 10/22/2008<br><br>Mechanics Lien for Drywall and Paint<br><br>6619 Fieldtan Trail/33-1 Fox Creek<br><br>Value $           275,400.00 | | | X | 7,980.00 | 0.00 |
| Account No.<br><br>American Applicators, Inc.<br>13201 Ramblewood Dr<br>Chester, VA 23836 | | - | 4/15/2009<br><br>Mechanics Lien for Drywall and Paint<br><br>6619 Fieldtan Trail/33-1 Fox Creek<br><br>Value $           275,400.00 | | | X | 515.00 | 0.00 |
| Account No.<br><br>American Applicators, Inc.<br>13201 Ramblewood Dr<br>Chester, VA 23836 | | | 8/20/2008<br><br>Mechanics Lien for Drywall and Paint<br><br>8207 Longlands Court/97-1 Harpers Mill<br><br>Value $           296,561.70 | | | X | 8,218.00 | 0.00 |

Sheet __4___ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 31,464.50 | 0.00 |
|---|---|

In re **Prospect Homes of Richmond, Inc.** _____ , Case No. **09-33528** _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/12/2008 | | | | | |
| American Applicators, Inc. 13201 Ramblewood Dr Chester, VA 23836 | | - | Mechanics Lien for Drywall and Paint 8218 Longlands Court/91-1 Harpers Mill | | | X | | |
| | | | Value $ 350,687.70 | | | | 10,749.60 | 0.00 |
| Account No. | | | 11/12/2008 | | | | | |
| American Applicators, Inc. 13201 Ramblewood Dr Chester, VA 23836 | | - | Mechanics Lien for Drywall and Paint 8218 Longlands Court/91-1 Harpers Mill | | | X | | |
| | | | Value $ 350,687.70 | | | | 1,260.00 | 0.00 |
| Account No. | | | 8/13/2008 | | | | | |
| American Applicators, Inc. 13201 Ramblewood Dr Chester, VA 23836 | | - | Mechanics Lien for Drywall and Paint 9313 Olde Mill Pond Drive/4A-E Ponds @ Dandridge | | | X | | |
| | | | Value $ 302,447.70 | | | | 7,149.60 | 0.00 |
| Account No. **Prospect** | | | 12/1/2008 | | | | | |
| Bateman's Heating & Air Inc. 5512 Ironbridge Rd Richmond, VA 23234 | | - | Mechanics Lien for HVAC Labor and Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $ 213,257.70 | | | | 4,702.50 | 0.00 |
| Account No. **xxxxxxxxx-x0367** | | | 6/27/2008 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | X | - | Lot loan 1 Charleston Estates | | | | | |
| | | | Value $ 42,874.38 | | | | 71,141.87 | 28,267.49 |

Sheet **5** of **100** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 95,003.57 | 28,267.49 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Prospect Homes of Richmond, Inc.**         Case No. __09-33528__
,
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx-x0357 | | | 3/7/2008 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Lot loan 13 Charleston Estates | | | | | |
| | | | Value $ 42,874.38 | | | | 71,452.95 | 28,578.57 |
| Account No. xxxxxxxxx-x0354 | | | 11/27/2007 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Lot loan 2-1 Harpers Mill | | | | | |
| | | | Value $ 56,252.25 | | | | 96,971.98 | 40,719.73 |
| Account No. xxxxxxxxx-x0258 | | | 10/13/2005 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Lot loan 16 Pond View | | | | | |
| | | | Value $ 21,375.00 | | | | 37,002.90 | 15,627.90 |
| Account No. xxxxxxxxx-x0346 | | | 7/31/2007 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Construction loan 18 Charleston Estates | | | | | |
| | | | Value $ 251,688.00 | | | | 285,996.62 | 34,308.62 |
| Account No. xxxxxxxxx-x0261 | | | 10/13/2005 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Lot loan 19 Pond View | | | | | |
| | | | Value $ 21,375.00 | | | | 37,002.90 | 15,627.90 |

Sheet __6__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     528,427.35     134,862.72

In re    **Prospect Homes of Richmond, Inc.**                   ,    Case No.    **09-33528**

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxx-x0322 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 9/21/2006 <br><br> **Construction loan** <br><br> **2-1 Fox Creek** | | | | | |
| | | | Value $      **314,057.70** | | | | 356,028.56 | 41,970.86 |
| Account No. xxxxxxxxxx-x0263 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 10/13/2005 <br><br> **Lot loan** <br><br> **21 Pond View** | | | | | |
| | | | Value $      **21,375.00** | | | | 37,252.90 | 15,877.90 |
| Account No. xxxxxxxxxx-x0369 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 6/27/2008 <br><br> **Lot loan** <br><br> **22 Charleston Estates** | | | | | |
| | | | Value $      **42,874.38** | | | | 71,141.87 | 28,267.49 |
| Account No. xxxxxxxxxx-x0373 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 9/21/2006 <br><br> **Lot loan** <br><br> **34-1 Fox Creek** | | | | | |
| | | | Value $      **54,152.24** | | | | 95,027.00 | 40,874.77 |
| Account No. xxxxxxxxxx-x0331 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 10/30/2006 <br><br> **Lot loan** <br><br> **34-3 Cedar Lea** | | | | | |
| | | | Value $      **46,652.27** | | | | 81,715.56 | 35,063.30 |

Sheet <u>7</u> of <u>100</u> continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      641,165.89      162,054.32

In re **Prospect Homes of Richmond, Inc.** ,  Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx-x0362 | | | 4/29/2008 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Construction loan 3805 Woodfield Road/4A Belfair | | | | | |
| | | | Value $        146,142.45 | | | | 147,737.85 | 12,483.90 |
| Account No. xxxxxxxxx-x0360 | | | 4/29/2008 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Construction loan 3809 Woodfield Road/2A Belfair | | | | | |
| | | | Value $        160,785.00 | | | | 130,826.33 | 0.00 |
| Account No. xxxxxxxxx-x0359 | | | 4/29/2008 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Construction loan 3811 Woodfield Road/1A Belfair | | | | | |
| | | | Value $        147,672.00 | | | | 147,131.78 | 882.78 |
| Account No. xxxxxxxxx-x0370 | | | 9/21/2006 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Lot loan 4-1 Fox Creek | | | | | |
| | | | Value $         54,152.24 | | | | 95,027.00 | 40,874.77 |
| Account No. xxxxxxxxx-x0371 | | | 9/21/2006 | | | | | |
| BB&T 823 E Main St, 10th Floor Richmond, VA 23219 | | | Lot loan 5-1 Fox Creek | | | | | |
| | | | Value $         54,152.00 | | | | 95,027.00 | 40,875.00 |

Sheet **8** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 615,749.96 | 95,116.45 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Prospect Homes of Richmond, Inc.**                                    ,        Case No.  **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx-x0363 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 4/29/2008 <br><br> **Construction loan** <br><br> **5A Belfair** <br><br> Value $             152,613.00 | | | | 147,788.47 | 0.00 |
| Account No. xxxxxxxxx-x0372 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 9/21/2006 <br><br> **Lot loan** <br><br> **6-1 Fox Creek** <br><br> Value $             54,152.24 | | | | 95,027.00 | 40,874.77 |
| Account No. xxxxxxxxx-x0326 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 9/21/2006 <br><br> **Construction loan** <br><br> **6619 Fieldtan Trail/33-1 Fox Creek** <br><br> Value $             275,400.00 | | | | 297,682.25 | 30,777.25 |
| Account No. xxxxxxxxx-x0348 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 11/27/2007 <br><br> **Lot loan** <br><br> **70-1 Harpers Mill** <br><br> Value $             56,252.25 | | | | 96,971.98 | 40,719.73 |
| Account No. xxxxxxxxx-x0355 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 1/23/2008 <br><br> **Lot loan** <br><br> **7-1 Fox Creek** <br><br> Value $             54,152.24 | | | | 107,275.58 | 53,123.35 |

Sheet **9** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

744,745.28          165,495.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx-x0349 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 11/27/2007 <br><br> Lot loan <br><br> 71-1 Harpers Mill <br><br><br> Value $          56,252.25 | | | | 96,971.98 | 40,719.73 |
| Account No. xxxxxxxxx-x0350 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 11/27/2007 <br><br> Lot loan <br><br> 75-1 Harpers Mill <br><br><br> Value $          56,252.25 | | | | 96,971.98 | 40,719.73 |
| Account No. xxxxxxxxx-x0351 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 11/27/2007 <br><br> Lot loan <br><br> 76-1 Harpers Mill <br><br><br> Value $          56,252.25 | | | | 96,971.98 | 40,719.73 |
| Account No. xxxxxxxxx-x0352 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 11/27/2007 <br><br> Lot loan <br><br> 77-1 Harpers Mill <br><br><br> Value $          56,252.25 | | | | 96,971.98 | 40,719.73 |
| Account No. xxxxxxxxx-x0356 <br><br> **BB&T** <br> **823 E Main St, 10th Floor** <br> **Richmond, VA 23219** | | | 1/23/2008 <br><br> Lot loan <br><br> 8-1 Fox Creek <br><br><br> Value $          54,152.24 | | | | 107,275.58 | 53,123.35 |

Sheet **10** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      495,163.50      216,002.27

In re __Prospect Homes of Richmond, Inc._____,  Case No. ___09-33528_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx-x0353** | | | 11/27/2007 | | | | | |
| **BB&T** 823 E Main St, 10th Floor Richmond, VA 23219 | | | Construction loan 8218 Longlands Court/91-1 Harpers Mill | | | | | |
| | | | Value $          350,687.70 | | | | 375,352.19 | 36,674.79 |
| Account No. **xxxxxxxxx-x0368** | | | 6/27/2008 | | | | | |
| **BB&T** 823 E Main St, 10th Floor Richmond, VA 23219 | | | Lot loan 9 Charleston Estates | | | | | |
| | | | Value $           42,874.38 | | | | 71,141.87 | 28,267.49 |
| Account No. **xxxxxxxxx-x0332** | | | 10/30/2006 | | | | | |
| **BB&T** 823 E Main St, 10th Floor Richmond, VA 23219 | | | Lot loan 98-3 Cedar Lea | | | | | |
| | | | Value $           46,652.27 | | | | 91,929.98 | 45,277.72 |
| Account No. **4220** | | | 2/14/2009 | | | | | |
| **Buhl Electric Co., Inc.** 1304-F Severn Way Sterling, VA 20166 | - | | Mechanics Lien for Electrical Wiring Labor and Matls. 10340 Caracara Drive/7-B Lakeridge Gr | | | X | | |
| | | | Value $          147,988.35 | | | | 2,387.13 | 0.00 |
| Account No. **4220** | | | 2/15/2009 | | | | | |
| **Buhl Electric Co., Inc.** 1304-F Severn Way Sterling, VA 20166 | - | | Mechanics Lien for Electrical Wiring Labor and Matls. 10344 Caracara Drive/6-B Lakeridge Gr | | | X | | |
| | | | Value $          157,205.52 | | | | 2,604.57 | 0.00 |

Sheet __11__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 543,415.74 | 110,220.00 |
|---|---|

In re __Prospect Homes of Richmond, Inc._____,  Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4220**<br><br>**Buhl Electric Co., Inc.**<br>**1304-F Severn Way**<br>**Sterling, VA 20166** | - | | **2/22/2009**<br><br>**Mechanics Lien for Electrical Wiring Labor and Matls.**<br><br>**11358 Old Scotland Road/101-3 Cedar Lea**<br><br>Value $ 213,257.70 | | | X | 3,034.92 | 0.00 |
| Account No. **4220**<br><br>**Buhl Electric Co., Inc.**<br>**1304-F Severn Way**<br>**Sterling, VA 20166** | - | | **2/10/2009**<br><br>**Mechanics Lien for Electrical Wiring Labor and Matls.**<br><br>**11703 Triple Notch Ter/3M Three Notch**<br><br>Value $ 238,637.70 | | | X | 4,958.43 | 0.00 |
| Account No. **4220**<br><br>**Buhl Electric Co., Inc.**<br>**1304-F Severn Way**<br>**Sterling, VA 20166** | - | | **2/22/2009**<br><br>**Mechanics Lien for Electrical Wiring Labor and Matls.**<br><br>**11705 Triple Notch Ter/2M Three Notch**<br><br>Value $ 238,637.70 | | | X | 4,961.43 | 0.00 |
| Account No. **4220**<br><br>**Buhl Electric Co., Inc.**<br>**1304-F Severn Way**<br>**Sterling, VA 20166** | - | | **3/1/2009**<br><br>**Mechanics Lien for Electrical Wiring Labor and Matls.**<br><br>**11707 Triple Notch Ter/1M Three Notch**<br><br>Value $ 233,597.70 | | | X | 5,873.43 | 0.00 |
| Account No. **4220**<br><br>**Buhl Electric Co., Inc.**<br>**1304-F Severn Way**<br>**Sterling, VA 20166** | - | | **3/1/2009**<br><br>**Mechanics Lien for Electrical Wiring Labor and Matls.**<br><br>**11707 Triple Notch Ter/1M Three Notch**<br><br>Value $ 233,597.70 | | | X | 125.00 | 0.00 |

Sheet _12_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

18,953.21 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Prospect Homes of Richmond, Inc._____,   Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4220** | | | 12/24/2008 | | | | | |
| **Buhl Electric Co., Inc.** **1304-F Severn Way** **Sterling, VA 20166** | - | | **Mechanics Lien for Electrical Wiring Labor and Matls.** **3900 Overridge Drive/22-3 Greenbriar Woods** | | | X | | |
| | | | Value $              201,838.77 | | | | 2,440.95 | 0.00 |
| Account No. **4220** | | | 1/22/2009 | | | | | |
| **Buhl Electric Co., Inc.** **1304-F Severn Way** **Sterling, VA 20166** | - | | **Mechanics Lien for Electrical Wiring Labor and Matls.** **4012 Harrow Drive/10-2 Harrowgate Meadows** | | | X | | |
| | | | Value $              197,119.35 | | | | 2,714.60 | 0.00 |
| Account No. **4220** | | | 8/20/2008 | | | | | |
| **Buhl Electric Co., Inc.** **1304-F Severn Way** **Sterling, VA 20166** | - | | **Mechanics Lien for Electrical Wiring Labor and Matls.** **4401 Tosh Lane/45-3 Greenbriar Woods** | | | X | | |
| | | | Value $              256,763.70 | | | | 3,964.16 | 0.00 |
| Account No. **4220** | | | 1/11/2009 | | | | | |
| **Buhl Electric Co., Inc.** **1304-F Severn Way** **Sterling, VA 20166** | - | | **Mechanics Lien for Electrical Wiring Labor and Matls.** **4601 Edmund Court/3G Avington** | | | X | | |
| | | | Value $              296,910.00 | | | | 2,949.31 | 0.00 |
| Account No. **4220** | | | 1/14/2009 | | | | | |
| **Buhl Electric Co., Inc.** **1304-F Severn Way** **Sterling, VA 20166** | - | | **Mechanics Lien for Electrical Wiring Labor and Matls.** **4605 Edmund Court/1G Avington** | | | X | | |
| | | | Value $              305,370.00 | | | | 2,775.31 | 0.00 |

Sheet _13__ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

14,844.33          0.00

In re  **Prospect Homes of Richmond, Inc.** _____ ,  Case No. ___**09-33528**___
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4220** | | | 11/9/2008 | | | | | |
| Buhl Electric Co., Inc. 1304-F Severn Way Sterling, VA 20166 | | - | Mechanics Lien for Electrical Wiring Labor and Matls. 9313 Olde Mill Pond Drive/4A-E Ponds @ Dandridge | | | X | | |
| | | | Value $            302,447.70 | | | | 2,139.80 | 0.00 |
| Account No. **xxxxx-x8149** | | | 5/29/2008 | | | | | |
| Butler Capital P.O. Box 677 Hunt Valley, MD 21030-0677 | X | - | Installment Note & Security Agreement Model Home Furnishings including background, furniture and accessories | | | | | |
| | | | Value $            15,000.00 | | | | 111,656.15 | 96,656.15 |
| Account No. **xxxxxx-xxxx6237** | | | 3/30/2006 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | X | - | Lot loan 1 Creekview - Sect 2 | | | | | |
| | | | Value $            27,762.26 | | | | 41,705.46 | 13,943.21 |
| Account No. **xxxxxx-xxxx6253** | | | 10/30/2006 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 109-3 Cedar Lea | | | | | |
| | | | Value $            46,652.27 | | | | 79,959.00 | 33,306.74 |
| Account No. **xxxxxx-xxxx6254** | | | 10/30/2006 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 111-3 Cedar Lea | | | | | |
| | | | Value $            46,652.27 | | | | 79,959.00 | 33,306.74 |

Sheet **14** of **100** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        315,419.41        177,212.84

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **Prospect Homes of Richmond, Inc.**                                    ,     Case No.   **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx-xxxx6265** | | | 2/1/2008 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | | Lot loan 1-2 Harrowgate Meadows | | | | | |
| | | | Value $            44,455.82 | | | | 60,575.00 | 16,119.19 |
| Account No. **xxxxxx-xxxx6234** | | | 1/24/2006 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | - | Construction loan 16907 Jennway Terrace/14-5 Summer Lake | | | | | |
| | | | Value $           185,357.70 | | | | 124,719.62 | 0.00 |
| Account No. **xxxxxx-xxxx6238** | | | 3/30/2006 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | | Lot loan 2 Creekview - Sect 2 | | | | | |
| | | | Value $            27,762.26 | | | | 41,705.46 | 13,943.21 |
| Account No. **xxxxxx-xxxx6266** | | | 2/1/2008 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | | Lot loan 2-2 Harrowgate Meadows | | | | | |
| | | | Value $            44,455.82 | | | | 60,575.00 | 16,119.19 |
| Account No. **xxxxxx-xxxx6228** | | | 10/13/2005 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | | Lot loan 22 Pond View | | | | | |
| | | | Value $            21,375.00 | | | | 38,768.00 | 17,393.00 |

Sheet **15** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 326,343.08 | 63,574.59 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Prospect Homes of Richmond, Inc.** ,  Case No. __09-33528__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-xxxx6245 | | | 5/15/2006 Lot loan 22-3 Cedar Lea | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Value $ 46,652.27 | | | | 79,959.00 | 33,306.74 |
| Account No. xxxxxx-xxxx6257 | | | 11/27/2007 Lot loan 23-1 Harpers Mill | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Value $ 56,252.25 | | | | 95,910.41 | 39,658.16 |
| Account No. xxxxxx-xxxx6239 | | | 3/30/2006 Construction loan 3 Creekview - Sect 2 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Value $ 179,777.70 | | | | 212,590.81 | 32,813.11 |
| Account No. xxxxxx-xxxx6256 | | | 11/13/2007 Construction loan 39-3 Cedar Lea | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Value $ 226,307.70 | | | | 279,867.09 | 53,559.39 |
| Account No. xxxxxx-xxxx6240 | | | 3/30/2006 Construction loan 4 Creekview - Sect 2 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Value $ 188,237.70 | | | | 210,029.93 | 21,792.23 |

Sheet __16__ of __100__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)  878,357.24  181,129.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __Prospect Homes of Richmond, Inc.__ ,     Case No. __09-33528__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-xxxx6236 | | | 1/24/2006 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | - | Construction loan 4519 Lake Summer Mews/18-5 Summer Lake | | | | | |
| | | | Value $ 328,457.70 | | | | 284,150.25 | 0.00 |
| Account No. xxxxxx-xxxx6249 | | | 5/31/2006 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 5 Creekview - Sect 1 | | | | | |
| | | | Value $ 27,762.26 | | | | 41,796.75 | 14,034.50 |
| Account No. xxxxxx-xxxx6241 | | | 3/30/2006 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 5 Creekview - Sect 2 | | | | | |
| | | | Value $ 27,762.26 | | | | 41,796.75 | 14,034.50 |
| Account No. xxxxxx-xxxx6258 | | | 11/27/2007 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 53-1 Harpers Mill | | | | | |
| | | | Value $ 56,252.25 | | | | 95,910.41 | 39,658.16 |
| Account No. xxxxxx-xxxx6259 | | | 11/27/2007 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 54-1 Harpers Mill | | | | | |
| | | | Value $ 56,252.25 | | | | 95,910.41 | 39,658.16 |

Sheet __17__ of __100__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)     559,564.57     107,385.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re __Prospect Homes of Richmond, Inc._____ ,    Case No. ___09-33528_____

                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-xxxx6250 | | | 5/31/2006 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 6 Creekview - Sect 1 | | | | | |
| | | | Value $ 27,762.26 | | | | 41,796.75 | 14,034.50 |
| Account No. xxxxxx-xxxx6260 | | | 11/27/2007 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 61-1 Harpers Mill | | | | | |
| | | | Value $ 56,252.25 | | | | 95,910.41 | 39,658.16 |
| Account No. xxxxxx-xxxx6261 | | | 11/27/2007 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 62-1 Harpers Mill | | | | | |
| | | | Value $ 56,252.25 | | | | 95,910.41 | 39,658.16 |
| Account No. xxxxxx-xxxx6262 | | | 11/27/2007 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 63-1 Harpers Mill | | | | | |
| | | | Value $ 56,252.25 | | | | 95,910.41 | 39,658.16 |
| Account No. xxxxxx-xxxx6263 | | | 11/27/2007 | | | | | |
| C&F Bank 1340 Alverser Drive Midlothian, VA 23113 | | | Lot loan 64-1 Harpers Mill | | | | | |
| | | | Value $ 56,252.25 | | | | 95,910.41 | 39,658.16 |

Sheet _18__ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 425,438.39 | 172,667.14 |

In re  **Prospect Homes of Richmond, Inc.**                                    ,     Case No.     **09-33528**
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxxxxx-xxxx6251** | | | | | 5/31/2006 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | | | | Lot loan 7 Creekview - Sect 1 | | | | | |
| | | | | | Value $                    27,762.26 | | | | 41,796.75 | 14,034.50 |
| Account No. **xxxxxx-xxxx6269** | | | | | 2/1/2008 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | | | | Lot loan 7-2 Harrowgate Meadows | | | | | |
| | | | | | Value $                    44,455.82 | | | | 60,575.00 | 16,119.19 |
| Account No. **xxxxxx-xxxx6252** | | | | | 5/31/2006 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | | | | Lot loan 8 Creekview - Sect 1 | | | | | |
| | | | | | Value $                    27,762.26 | | | | 41,796.75 | 14,034.50 |
| Account No. **xxxxxx-xxxx6264** | | | | | 11/27/2007 | | | | | |
| **C&F Bank** **1340 Alverser Drive** **Midlothian, VA 23113** | | | | | Construction loan 8207 Longlands Court/97-1 Harpers Mill | | | | | |
| | | | | | Value $                    296,561.70 | | | | 344,947.00 | 62,188.30 |
| Account No. | | | | | 9/29/2008 | | | | | |
| **Capitol Floors & Decorating** **4200 Brookview Drive** **Glen Allen, VA 23060** | | | | | Mechanics Lien for Floor covering Labor and Matls. 2031 Tynne Meadow Lane/32-3 Tinsley Charter | | | X | | |
| | | | | | Value $                    192,467.70 | | | | 6,110.00 | 0.00 |
| Sheet _**19**_ of _**100**_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | Subtotal (Total of this page) | | | | 495,225.50 | 106,376.49 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re __Prospect Homes of Richmond, Inc._____ ,   Case No. ___09-33528_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/29/2008 | | | | | |
| **Capitol Floors & Decorating** **4200 Brookview Drive** **Glen Allen, VA 23060** | - | | **Mechanics Lien for Floor covering Labor and Matls.** **2031 Tynne Meadow Lane/32-3 Tinsley Charter** | | | X | | |
| | | | Value $            192,467.70 | | | | 504.50 | 0.00 |
| Account No. | | | 9/30/2008 | | | | | |
| **Capitol Floors & Decorating** **4200 Brookview Drive** **Glen Allen, VA 23060** | - | | **Mechanics Lien for Floor covering Labor and Matls.** **2031 Tynne Meadow Lane/32-3 Tinsley Charter** | | | X | | |
| | | | Value $            192,467.70 | | | | 2,075.01 | 0.00 |
| Account No. | | | 10/17/2008 | | | | | |
| **Capitol Floors & Decorating** **4200 Brookview Drive** **Glen Allen, VA 23060** | - | | **Mechanics Lien for Floor covering Labor and Matls.** **2031 Tynne Meadow Lane/32-3 Tinsley Charter** | | | X | | |
| | | | Value $            192,467.70 | | | | 1,060.00 | 0.00 |
| Account No. | | | 10/13/2008 | | | | | |
| **Capitol Floors & Decorating** **4200 Brookview Drive** **Glen Allen, VA 23060** | - | | **Mechanics Lien for Floor covering Labor and Matls.** **3000 Triple Notch Way/3A Three Notch** | | | X | | |
| | | | Value $            315,137.70 | | | | 5,584.00 | 0.00 |
| Account No. | | | 10/13/2008 | | | | | |
| **Capitol Floors & Decorating** **4200 Brookview Drive** **Glen Allen, VA 23060** | - | | **Mechanics Lien for Floor covering Labor and Matls.** **3000 Triple Notch Way/3A Three Notch** | | | X | | |
| | | | Value $            315,137.70 | | | | 1,600.00 | 0.00 |

Sheet __20___ of __100___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)           **10,823.51**          **0.00**

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/25/2008 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls.<br><br>3000 Triple Notch Way/3A Three Notch | | | X | | |
| | | | Value $ 315,137.70 | | | | 15,955.68 | 0.00 |
| Account No. | | | 12/5/2008 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls.<br><br>3000 Triple Notch Way/3A Three Notch | | | X | | |
| | | | Value $ 315,137.70 | | | | 200.00 | 0.00 |
| Account No. | | | 11/25/2008 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls.<br><br>3000 Triple Notch Way/3A Three Notch | | | X | | |
| | | | Value $ 315,137.70 | | | | 5,304.69 | 0.00 |
| Account No. | | | 12/15/2008 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls.<br><br>3002 Triple Notch Way/2A Three Notch | | | X | | |
| | | | Value $ 297,291.33 | | | | 3,648.25 | 0.00 |
| Account No. | | | 12/15/2008 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls.<br><br>3002 Triple Notch Way/2A Three Notch | | | X | | |
| | | | Value $ 297,291.33 | | | | 1,600.00 | 0.00 |

Sheet **21** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 26,708.62 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/1/2008 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls. 3002 Triple Notch Way/2A Three Notch | | | X | | |
| | | | Value $ 297,291.33 | | | | 8,904.20 | 0.00 |
| Account No. | | | 11/16/2008 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls. 3002 Triple Notch Way/2A Three Notch | | | X | | |
| | | | Value $ 297,291.33 | | | | 41,080.07 | 0.00 |
| Account No. | | | 1/14/2009 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls. 4601 Edmund Court/3G Avington | | | X | | |
| | | | Value $ 296,910.00 | | | | 702.00 | 0.00 |
| Account No. | | | 1/19/2009 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls. 4601 Edmund Court/3G Avington | | | X | | |
| | | | Value $ 296,910.00 | | | | 8,797.80 | 0.00 |
| Account No. | | | 1/12/2009 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls. 4601 Edmund Court/3G Avington | | | X | | |
| | | | Value $ 296,910.00 | | | | 4,341.00 | 0.00 |

Sheet **22** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 63,825.07 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/19/2009 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls. 4605 Edmund Court/1G Avington | | | X | | |
| | | | Value $ 305,370.00 | | | | 4,243.00 | 0.00 |
| Account No. | | | 1/19/2009 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls. 4605 Edmund Court/1G Avington | | | X | | |
| | | | Value $ 305,370.00 | | | | 702.00 | 0.00 |
| Account No. | | | 1/19/2009 | | | | | |
| Capitol Floors & Decorating 4200 Brookview Drive Glen Allen, VA 23060 | | - | Mechanics Lien for Floor covering Labor and Matls. 4605 Edmund Court/1G Avington | | | X | | |
| | | | Value $ 305,370.00 | | | | 8,923.20 | 0.00 |
| Account No. **Prospect** | | | 10/15/2008 | | | | | |
| Chesapeake Structural Sys. 2410 Roxbury Road Charles City, VA 23030 | | - | Mechanics Lien for Framing Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $ 213,257.70 | | | | 5,284.65 | 0.00 |
| Account No. **Prospect** | | | 10/7/2008 | | | | | |
| Chesapeake Structural Sys. 2410 Roxbury Road Charles City, VA 23030 | | - | Mechanics Lien for Framing Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $ 213,257.70 | | | | 57,815.51 | 0.00 |

Sheet **23** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 76,968.36 | 0.00

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prospect** <br><br> Chesapeake Structural Sys. <br> 2410 Roxbury Road <br> Charles City, VA 23030 | - | | 11/19/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 11507 Charles Towne Rd/25 Charleston Estates | | | X | | |
| | | | Value $              180,226.89 | | | | 5,471.06 | 0.00 |
| Account No. **Prospect** <br><br> Chesapeake Structural Sys. <br> 2410 Roxbury Road <br> Charles City, VA 23030 | - | | 11/19/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 11507 Charles Towne Rd/25 Charleston Estates | | | X | | |
| | | | Value $              180,226.89 | | | | 2,704.04 | 0.00 |
| Account No. **Prospect** <br><br> Chesapeake Structural Sys. <br> 2410 Roxbury Road <br> Charles City, VA 23030 | - | | 12/17/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 11701 Triple Notch Ter/4M Three Notch | | | X | | |
| | | | Value $              233,597.70 | | | | 6,120.45 | 0.00 |
| Account No. **Prospect** <br><br> Chesapeake Structural Sys. <br> 2410 Roxbury Road <br> Charles City, VA 23030 | - | | 1/7/2009 <br><br> Mechanics Lien for Framing Matls. <br><br> 11701 Triple Notch Ter/4M Three Notch | | | X | | |
| | | | Value $              233,597.70 | | | | 5,863.20 | 0.00 |
| Account No. **Prospect** <br><br> Chesapeake Structural Sys. <br> 2410 Roxbury Road <br> Charles City, VA 23030 | - | | 12/17/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | Value $              238,637.70 | | | | 5,826.45 | 0.00 |

Sheet __24__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

25,985.20 | 0.00

In re  **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Prospect**<br><br>Chesapeake Structural Sys.<br>2410 Roxbury Road<br>Charles City, VA 23030 | | - | 1/7/2009<br><br>Mechanics Lien for Framing Matls.<br><br>11703 Triple Notch Ter/3M Three Notch<br><br>Value $ 238,637.70 | | | X | 6,002.85 | 0.00 |
| Account No. **Prospect**<br><br>Chesapeake Structural Sys.<br>2410 Roxbury Road<br>Charles City, VA 23030 | | - | 12/17/2008<br><br>Mechanics Lien for Framing Matls.<br><br>11705 Triple Notch Ter/2M Three Notch<br><br>Value $ 238,637.70 | | | X | 5,826.45 | 0.00 |
| Account No. **Prospect**<br><br>Chesapeake Structural Sys.<br>2410 Roxbury Road<br>Charles City, VA 23030 | | - | 1/7/2009<br><br>Mechanics Lien for Framing Matls.<br><br>11705 Triple Notch Ter/2M Three Notch<br><br>Value $ 238,637.70 | | | X | 5,719.35 | 0.00 |
| Account No. **Prospect**<br><br>Chesapeake Structural Sys.<br>2410 Roxbury Road<br>Charles City, VA 23030 | | - | 12/17/2008<br><br>Mechanics Lien for Framing Matls.<br><br>11707 Triple Notch Ter/1M Three Notch<br><br>Value $ 233,597.70 | | | X | 5,826.45 | 0.00 |
| Account No. **Prospect**<br><br>Chesapeake Structural Sys.<br>2410 Roxbury Road<br>Charles City, VA 23030 | | - | 1/7/2009<br><br>Mechanics Lien for Framing Matls.<br><br>11707 Triple Notch Ter/1M Three Notch<br><br>Value $ 233,597.70 | | | X | 54,334.27 | 0.00 |
| Sheet _25_ of _100_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal<br>(Total of this page) | | | | 77,709.37 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Prospect Homes of Richmond, Inc.**                                      ,   Case No.   **09-33528**

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prospect** <br><br> **Chesapeake Structural Sys.** <br> **2410 Roxbury Road** <br> **Charles City, VA 23030** | | - | 11/25/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 315 Clerke Drive/3B Avington <br><br> Value $ 62,642.25 | | | X | 1,874.25 | 0.00 |
| Account No. **Prospect** <br><br> **Chesapeake Structural Sys.** <br> **2410 Roxbury Road** <br> **Charles City, VA 23030** | | - | 11/20/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 4012 Harrow Drive/10-2 Harrowgate Meadows <br><br> Value $ 197,119.35 | | | X | 38,780.02 | 0.00 |
| Account No. **Prospect** <br><br> **Chesapeake Structural Sys.** <br> **2410 Roxbury Road** <br> **Charles City, VA 23030** | | - | 10/29/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 5911 Belston Court/88R Belfair <br><br> Value $ 117,612.45 | | | X | 4,551.75 | 0.00 |
| Account No. <br><br> **Construction Applicators Inc** <br> **8610 Virginia Meadows Dr** <br> **Manassas, VA 20109** | | - | 10/1/2008 <br><br> Mechanics Lien for Drywall and Paint <br><br> 3805 Woodfield Road/4A Belfair <br><br> Value $ 146,142.45 | | | X | 3,584.00 | 0.00 |
| Account No. <br><br> **Construction Applicators Inc** <br> **8610 Virginia Meadows Dr** <br> **Manassas, VA 20109** | | - | 10/8/2008 <br><br> Mechanics Lien for Drywall and Paint <br><br> 3805 Woodfield Road/4A Belfair <br><br> Value $ 146,142.45 | | | X | 2,090.50 | 0.00 |

Sheet **26** of **100** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)  50,880.52   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **Prospect Homes of Richmond, Inc.** _____, Case No. **09-33528** _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> **Construction Applicators Inc** <br> **8610 Virginia Meadows Dr** <br> **Manassas, VA 20109** | | - | 9/3/2008 <br><br> **Mechanics Lien for Drywall and Paint** <br><br> **3809 Woodfield Road/2A Belfair** | | | X | | |
| | | | Value $                  198,389.70 | | | | 3,450.00 | 0.00 |
| Account No. <br><br> **Construction Applicators Inc** <br> **8610 Virginia Meadows Dr** <br> **Manassas, VA 20109** | | | 12/31/2008 <br><br> **Mechanics Lien for Drywall and Paint** <br><br> **5911 Belston Court/88R Belfair** | | | X | | |
| | | | Value $                  117,612.45 | | | | 67.20 | 0.00 |
| Account No. <br><br> **Construction Applicators Inc** <br> **8610 Virginia Meadows Dr** <br> **Manassas, VA 20109** | | | 12/31/2008 <br><br> **Mechanics Lien for Drywall and Paint** <br><br> **5911 Belston Court/88R Belfair** | | | X | | |
| | | | Value $                  117,612.45 | | | | 3,520.00 | 0.00 |
| Account No. <br><br> **Construction Applicators Inc** <br> **8610 Virginia Meadows Dr** <br> **Manassas, VA 20109** | | - | 1/14/2009 <br><br> **Mechanics Lien for Drywall and Paint** <br><br> **5911 Belston Court/88R Belfair** | | | X | | |
| | | | Value $                  117,612.45 | | | | 2,015.50 | 0.00 |
| Account No. **Prospect** <br><br> **Creative Wood Products LLC** <br> **2401 Roxbury Road** <br> **Charles City, VA 23030** | | - | 11/5/2008 <br><br> **Mechanics Lien for Windows and Doors Labor and Matls.** <br><br> **10340 Caracara Drive/7-B Lakeridge Gr** | | | X | | |
| | | | Value $                  147,988.35 | | | | 390.00 | 0.00 |

Sheet **27** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)            9,442.70            0.00

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Prospect**<br><br>**Creative Wood Products LLC**<br>**2401 Roxbury Road**<br>**Charles City, VA 23030** | - | | **11/5/2008**<br><br>**Mechanics Lien for Windows and Doors Labor and Matls.**<br><br>**10340 Caracara Drive/7-B Lakeridge Gr** | | | X | | |
| | | | Value $             **147,988.35** | | | | **2,224.57** | **0.00** |
| Account No. **Prospect**<br><br>**Creative Wood Products LLC**<br>**2401 Roxbury Road**<br>**Charles City, VA 23030** | - | | **11/5/2008**<br><br>**Mechanics Lien for Windows and Doors Labor and Matls.**<br><br>**10340 Caracara Drive/7-B Lakeridge Gr** | | | X | | |
| | | | Value $             **147,988.35** | | | | **820.41** | **0.00** |
| Account No. **Prospect**<br><br>**Creative Wood Products LLC**<br>**2401 Roxbury Road**<br>**Charles City, VA 23030** | - | | **12/16/2008**<br><br>**Mechanics Lien for Windows and Doors Labor and Matls.**<br><br>**10340 Caracara Drive/7-B Lakeridge Gr** | | | X | | |
| | | | Value $             **147,988.35** | | | | **795.17** | **0.00** |
| Account No. **Prospect**<br><br>**Creative Wood Products LLC**<br>**2401 Roxbury Road**<br>**Charles City, VA 23030** | - | | **11/5/2008**<br><br>**Mechanics Lien for Windows and Doors Labor and Matls.**<br><br>**10344 Caracara Drive/6-B Lakeridge Gr** | | | X | | |
| | | | Value $             **157,205.52** | | | | **498.00** | **0.00** |
| Account No. **Prospect**<br><br>**Creative Wood Products LLC**<br>**2401 Roxbury Road**<br>**Charles City, VA 23030** | - | | **11/5/2008**<br><br>**Mechanics Lien for Windows and Doors Labor and Matls.**<br><br>**10344 Caracara Drive/6-B Lakeridge Gr** | | | X | | |
| | | | Value $             **157,205.52** | | | | **2,624.30** | **0.00** |

Sheet **28** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **6,962.45** | **0.00** |
|---|---|---|---|

In re  **Prospect Homes of Richmond, Inc.**                    ,  Case No.  __09-33528__
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prospect** | | | 11/5/2008 | | | | | |
| **Creative Wood Products LLC** **2401 Roxbury Road** **Charles City, VA 23030** | - | | Mechanics Lien for Windows and Doors Labor and Matls. <br><br> **10344 Caracara Drive/6-B Lakeridge Gr** | | | X | | |
| | | | Value $                157,205.52 | | | | 1,522.59 | 0.00 |
| Account No. **Prospect** | | | 11/27/2008 | | | | | |
| **Creative Wood Products LLC** **2401 Roxbury Road** **Charles City, VA 23030** | - | | Mechanics Lien for Windows and Doors Labor and Matls. <br><br> **10344 Caracara Drive/6-B Lakeridge Gr** | | | X | | |
| | | | Value $                157,205.52 | | | | 16,700.26 | 0.00 |
| Account No. **Prospect** | | | 11/26/2008 | | | | | |
| **Creative Wood Products LLC** **2401 Roxbury Road** **Charles City, VA 23030** | - | | Mechanics Lien for Windows and Doors Labor and Matls. <br><br> **11358 Old Scotland Road/101-3 Cedar Lea** | | | X | | |
| | | | Value $                213,257.70 | | | | 1,698.85 | 0.00 |
| Account No. **Prospect** | | | 11/26/2008 | | | | | |
| **Creative Wood Products LLC** **2401 Roxbury Road** **Charles City, VA 23030** | - | | Mechanics Lien for Windows and Doors Labor and Matls. <br><br> **11358 Old Scotland Road/101-3 Cedar Lea** | | | X | | |
| | | | Value $                213,257.70 | | | | 4,816.76 | 0.00 |
| Account No. **Prospect** | | | 11/26/2008 | | | | | |
| **Creative Wood Products LLC** **2401 Roxbury Road** **Charles City, VA 23030** | - | | Mechanics Lien for Windows and Doors Labor and Matls. <br><br> **11358 Old Scotland Road/101-3 Cedar Lea** | | | X | | |
| | | | Value $                213,257.70 | | | | 901.00 | 0.00 |

Sheet __29__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 25,639.46 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re __Prospect Homes of Richmond, Inc._____,  Case No. ___09-33528_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prospect** <br><br> Creative Wood Products LLC <br> 2401 Roxbury Road <br> Charles City, VA 23030 | - | | 1/27/2009 <br><br> Mechanics Lien for Windows and Doors Labor and Matls. <br><br> 11358 Old Scotland Road/101-3 Cedar Lea <br> Value $ 213,257.70 | | | X | 1,872.26 | 0.00 |
| Account No. **Prospect** <br><br> Creative Wood Products LLC <br> 2401 Roxbury Road <br> Charles City, VA 23030 | - | | 12/3/2008 <br><br> Mechanics Lien for Windows and Doors Labor and Matls. <br><br> 11507 Charles Towne Rd/25 Charleston Estates <br> Value $ 180,226.89 | | | X | 868.98 | 0.00 |
| Account No. **Prospect** <br><br> Creative Wood Products LLC <br> 2401 Roxbury Road <br> Charles City, VA 23030 | - | | 1/13/2009 <br><br> Mechanics Lien for Windows and Doors Labor and Matls. <br><br> 11701 Triple Notch Ter/4M Three Notch <br> Value $ 233,597.70 | | | X | 6,003.45 | 0.00 |
| Account No. **Prospect** <br><br> Creative Wood Products LLC <br> 2401 Roxbury Road <br> Charles City, VA 23030 | - | | 1/13/2009 <br><br> Mechanics Lien for Windows and Doors Labor and Matls. <br><br> 11701 Triple Notch Ter/4M Three Notch <br> Value $ 233,597.70 | | | X | 1,477.51 | 0.00 |
| Account No. **Prospect** <br><br> Creative Wood Products LLC <br> 2401 Roxbury Road <br> Charles City, VA 23030 | - | | 1/13/2009 <br><br> Mechanics Lien for Windows and Doors Labor and Matls. <br><br> 11701 Triple Notch Ter/4M Three Notch <br> Value $ 233,597.70 | | | X | 1,098.00 | 0.00 |

Sheet _30_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page) | 11,320.20 | 0.00

In re __Prospect Homes of Richmond, Inc._____,    Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | Value $              238,637.70 | | | | 3,830.40 | 0.00 |
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | Value $              238,637.70 | | | | 1,365.88 | 0.00 |
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | Value $              238,637.70 | | | | 798.00 | 0.00 |
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11705 Triple Notch Ter/2M Three Notch | | | X | | |
| | | | Value $              238,637.70 | | | | 4,117.68 | 0.00 |
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11705 Triple Notch Ter/2M Three Notch | | | X | | |
| | | | Value $              238,637.70 | | | | 1,365.88 | 0.00 |
| Sheet _31_ of _100_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | 11,477.84 | 0.00 |

In re  **Prospect Homes of Richmond, Inc.**                                      ,     Case No.  **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| **Creative Wood Products LLC** 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11705 Triple Notch Ter/2M Three Notch | | | X | | |
| | | | Value $            238,637.70 | | | | 798.00 | 0.00 |
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| **Creative Wood Products LLC** 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11707 Triple Notch Ter/1M Three Notch | | | X | | |
| | | | Value $            233,597.70 | | | | 6,317.86 | 0.00 |
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| **Creative Wood Products LLC** 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11707 Triple Notch Ter/1M Three Notch | | | X | | |
| | | | Value $            233,597.70 | | | | 1,365.88 | 0.00 |
| Account No. **Prospect** | | | 1/13/2009 | | | | | |
| **Creative Wood Products LLC** 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 11707 Triple Notch Ter/1M Three Notch | | | X | | |
| | | | Value $            233,597.70 | | | | 994.00 | 0.00 |
| Account No. **Prospect** | | | 1/27/2009 | | | | | |
| **Creative Wood Products LLC** 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 16907 Jennway Terrace/14-5 Summer Lake | | | X | | |
| | | | Value $            185,357.70 | | | | 6,541.47 | 0.00 |

Sheet **32** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

16,017.21          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re  **Prospect Homes of Richmond, Inc.**                            ,     Case No. __09-33528__
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **Prospect** | | | 12/31/2008 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 16907 Jennway Terrace/14-5 Summer Lake | | | X | | |
| | | | Value $                185,357.70 | | | | 2,277.87 | 0.00 |
| Account No. **Prospect** | | | 1/27/2009 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 16907 Jennway Terrace/14-5 Summer Lake | | | X | | |
| | | | Value $                185,357.70 | | | | 1,275.33 | 0.00 |
| Account No. **Prospect** | | | 12/31/2008 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 16907 Jennway Terrace/14-5 Summer Lake | | | X | | |
| | | | Value $                185,357.70 | | | | 1,214.00 | 0.00 |
| Account No. **Prospect** | | | 12/23/2008 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $                197,119.35 | | | | 3,141.19 | 0.00 |
| Account No. **Prospect** | | | 12/23/2008 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | - | | Mechanics Lien for Windows and Doors Labor and Matls. 4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $                197,119.35 | | | | 1,195.57 | 0.00 |

Sheet __33__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

|  | 9,103.96 | 0.00 |

In re __Prospect Homes of Richmond, Inc._____,  Case No. __09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prospect** | | | 12/23/2008 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | | - | Mechanics Lien for Windows and Doors Labor and Matls. 4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $ 197,119.35 | | | | 578.00 | 0.00 |
| Account No. **Prospect** | | | 12/23/2008 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | | - | Mechanics Lien for Windows and Doors Labor and Matls. 4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $ 197,119.35 | | | | 871.40 | 0.00 |
| Account No. **Prospect** | | | 11/5/2008 | | | | | |
| Creative Wood Products LLC 2401 Roxbury Road Charles City, VA 23030 | | - | Mechanics Lien for Windows and Doors Labor and Matls. 4601 Edmund Court/3G Avington | | | X | | |
| | | | Value $ 296,910.00 | | | | 514.50 | 0.00 |
| Account No. | | | 2/16/2009 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | | - | Mechanics Lien for Roof Labor and Matls. 10340 Caracara Drive/7-B Lakeridge Gr | | | X | | |
| | | | Value $ 147,988.35 | | | | 2,245.00 | 0.00 |
| Account No. | | | 2/15/2009 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | | - | Mechanics Lien for Roof Labor and Matls. 10344 Caracara Drive/6-B Lakeridge Gr | | | X | | |
| | | | Value $ 157,205.52 | | | | 2,245.00 | 0.00 |

Sheet __34__ of __100__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page) | 6,453.90 | 0.00

In re __Prospect Homes of Richmond, Inc._____,    Case No. ___09-33528_____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/15/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | Mechanics Lien for Roof Labor and Matls. | | | X | | |
| | | | 11358 Old Scotland Road/101-3 Cedar Lea | | | | | |
| | | | Value $ 213,257.70 | | | | 6,405.00 | 0.00 |
| Account No. | | | 12/3/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | Mechanics Lien for Roof Labor and Matls. | | | X | | |
| | | | 11507 Charles Towne Rd/25 Charleston Estates | | | | | |
| | | | Value $ 180,226.89 | | | | 4,910.00 | 0.00 |
| Account No. | | | 1/2/2009 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | Mechanics Lien for Roof Labor and Matls. | | | X | | |
| | | | 11507 Charles Towne Rd/25 Charleston Estates | | | | | |
| | | | Value $ 180,226.89 | | | | 800.00 | 0.00 |
| Account No. | | | 1/7/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | Mechanics Lien for Roof Labor and Matls. | | | X | | |
| | | | 11507 Charles Towne Rd/25 Charleston Estates | | | | | |
| | | | Value $ 180,226.89 | | | | 800.00 | 0.00 |
| Account No. | | | 1/14/2009 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | Mechanics Lien for Roof Labor and Matls. | | | X | | |
| | | | 11701 Triple Notch Ter/4M Three Notch | | | | | |
| | | | Value $ 233,597.70 | | | | 9,281.55 | 0.00 |

Sheet __35__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 22,196.55 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

In re __Prospect Homes of Richmond, Inc._____,  Case No. ___09-33528_____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | 1/14/2009 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | | Mechanics Lien for Roof Labor and Matls. 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | | Value $            238,637.70 | | | | 9,491.25 | 0.00 |
| Account No. | | | | 2/11/2009 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | | Mechanics Lien for Roof Labor and Matls. 11705 Triple Notch Ter/2M Three Notch | | | X | | |
| | | | | Value $            238,637.70 | | | | 9,281.25 | 0.00 |
| Account No. | | | | 1/14/2009 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | | Mechanics Lien for Roof Labor and Matls. 11707 Triple Notch Ter/1M Three Notch | | | X | | |
| | | | | Value $            233,597.70 | | | | 9,606.25 | 0.00 |
| Account No. | | | | 12/20/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | | Mechanics Lien for Roof Labor and Matls. 16907 Jennway Terrace/14-5 Summer Lake | | | X | | |
| | | | | Value $            185,357.70 | | | | 7,555.00 | 0.00 |
| Account No. | | | | 11/28/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | - | | | Mechanics Lien for Roof Labor and Matls. 4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | | Value $            197,119.35 | | | | 4,185.00 | 0.00 |

Sheet _36_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 40,118.75 | 0.00 |

In re  **Prospect Homes of Richmond, Inc.**                                     ,     Case No.   **09-33528**
                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2/21/2009 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | | - | Mechanics Lien for Roof Labor and Matls. 4601 Edmund Court/3G Avington | | | X | | |
| | | | Value $               296,910.00 | | | | 3,383.00 | 0.00 |
| Account No. | | | 12/3/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | | - | Mechanics Lien for Roof Labor and Matls. 5911 Belston Court/88R Belfair | | | X | | |
| | | | Value $               117,612.45 | | | | 2,130.00 | 0.00 |
| Account No. | | | 12/3/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | | - | Mechanics Lien for Roof Labor and Matls. 5917 Belston Court/91R Belfair | | | X | | |
| | | | Value $               109,977.30 | | | | 2,265.00 | 0.00 |
| Account No. | | | 12/3/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | | - | Mechanics Lien for Roof Labor and Matls. 5919 Belston Court/92R Belfair | | | X | | |
| | | | Value $               122,203.26 | | | | 2,130.00 | 0.00 |
| Account No. | | | 12/3/2008 | | | | | |
| CTR Corp. 9000 Pams Avenue Richmond, VA 23237 | | - | Mechanics Lien for Roof Labor and Matls. 5921 Belston Court/93R Belfair | | | X | | |
| | | | Value $               115,285.95 | | | | 2,265.00 | 0.00 |

Sheet **37** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 12,173.00 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. **Prospect Homes** | | | | | 12/10/2008 | | | | | |
| David Warren Co. 13613 Cannonade Lane Midlothian, VA 23112 | | | - | | Mechanics Lien for Plumbing Labor and Matls. 11507 Charles Towne Rd/25 Charleston Estates | | | X | | |
| | | | | | Value $              180,226.89 | | | | 4,290.00 | 0.00 |
| Account No. **Prospect Homes** | | | | | 9/3/2008 | | | | | |
| David Warren Co. 13613 Cannonade Lane Midlothian, VA 23112 | | | - | | Mechanics Lien for Plumbing Labor and Matls. 3805 Woodfield Road/4A Belfair | | | X | | |
| | | | | | Value $              146,142.45 | | | | 4,320.00 | 0.00 |
| Account No. **Prospect Homes** | | | | | 9/3/2008 | | | | | |
| David Warren Co. 13613 Cannonade Lane Midlothian, VA 23112 | | | - | | Mechanics Lien for Plumbing Labor and Matls. 3805 Woodfield Road/4A Belfair | | | X | | |
| | | | | | Value $              146,142.45 | | | | 2,880.00 | 0.00 |
| Account No. | | | | | 4/22/2009 | | | | | |
| Ducts Unlimited Corporation 5110 Byrdhill Road Richmond, VA 23228 | | | - | | Mechanics Lien for HVAC Labor and Matls. 4412 Blakeway Drive/16-4 Summer Lake | | | X | | |
| | | | | | Value $              334,127.70 | | | | 9,450.00 | 0.00 |
| Account No. **xxxxxxxxx-x0119** | | | | | 10/12/2007 | | | | | |
| First Market Bank 111 Virginia St, Suite 200 Richmond, VA 23219 | | X | - | | Construction loan 1A Avington | | | | | |
| | | | | | Value $              365,940.00 | | | | 356,199.67 | 0.00 |
| Sheet **38** of **100** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | | | Subtotal (Total of this page) | | | | 377,139.67 | 0.00 |

In re  **Prospect Homes of Richmond, Inc.**                                    ,     Case No.     **09-33528**

                                           Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx-x0132 | | | 1/24/2008 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | **Lot loan** **1B Avington** | | | | | |
| | | | Value $               62,327.25 | | | | 126,770.84 | 64,443.59 |
| Account No. xxxxxxxxx-x0131 | | | 1/31/2008 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | **Construction loan** **22E-2 Hillcrest Farms** | | | | | |
| | | | Value $              192,467.70 | | | | 231,866.89 | 39,399.19 |
| Account No. xxxxxxxxx-x0120 | | | 10/12/2007 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | **Model** **2A Avington** | | | | | |
| | | | Value $              412,470.00 | | | | 379,923.06 | 0.00 |
| Account No. xxxxxxxxx-x0133 | | | 1/24/2008 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | **Lot loan** **2B Avington** | | | | | |
| | | | Value $               59,627.25 | | | | 126,770.84 | 67,143.59 |
| Account No. xxxxxxxxx-x0086 | | | 10/5/2005 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | **Lot loan** **30 Spring Creek** | | | | | |
| | | | Value $               30,660.12 | | | | 103,448.55 | 72,788.43 |

Sheet __39__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          968,780.18          243,774.80

In re   **Prospect Homes of Richmond, Inc.**                                    ,   Case No.   **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. xxxxxxxxx-x0134 | | | | | 1/24/2008 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | | | Lot loan<br><br>315 Clerke Drive/3B Avington | | | | | |
| | | | | | Value $                62,642.25 | | | | 126,770.84 | 66,002.84 |
| Account No. xxxxxxxxx-x0121 | | | | | 10/12/2007 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | | | Construction loan<br><br>3A Avington | | | | | |
| | | | | | Value $               353,250.00 | | | | 368,677.98 | 15,427.98 |
| Account No. xxxxxxxxx-x0075 | | | | | 3/31/2005 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | | | Construction loan<br><br>4412 Blakeway Drive/16-4 Summer Lake | | | | | |
| | | | | | Value $               334,127.70 | | | | 327,031.33 | 4,473.63 |
| Account No. xxxxxxxxx-x0125 | | | | | 10/12/2007 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | | | Construction loan<br><br>4601 Edmund Court/3G Avington | | | | | |
| | | | | | Value $               296,910.00 | | | | 302,075.17 | 33,950.78 |
| Account No. xxxxxxxxx-x0123 | | | | | 10/12/2007 | | | | | |
| **First Market Bank** **111 Virginia St, Suite 200** **Richmond, VA 23219** | | | | | Construction loan<br><br>4605 Edmund Court/1G Avington | | | | | |
| | | | | | Value $               305,370.00 | | | | 291,656.41 | 17,501.29 |

Sheet __40__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,416,211.73 | 137,356.52 |

In re    **Prospect Homes of Richmond, Inc.**                              ,    Case No.    **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxx-x0122<br><br>**First Market Bank**<br>**111 Virginia St, Suite 200**<br>**Richmond, VA 23219** | | | 10/12/2007<br><br>**Construction loan**<br><br>**4A Avington**<br><br>Value $                310,950.00 | | | | 362,219.76 | 51,269.76 |
| Account No. xxxxxxxxx-x0135<br><br>**First Market Bank**<br>**111 Virginia St, Suite 200**<br>**Richmond, VA 23219** | | | 1/24/2008<br><br>**Lot loan**<br><br>**4B Avington**<br><br>Value $                 63,228.69 | | | | 126,770.84 | 63,542.15 |
| Account No. xxxxxxxxx-x0107<br><br>**First Market Bank**<br>**111 Virginia St, Suite 200**<br>**Richmond, VA 23219** | | | 6/22/2006<br><br>**Construction loan**<br><br>**4-C Lakeridge Green**<br><br>Value $                179,777.70 | | | | 206,161.11 | 26,383.41 |
| Account No. xxxxxxxxx-x0089<br><br>**First Market Bank**<br>**111 Virginia St, Suite 200**<br>**Richmond, VA 23219** | | | 11/1/2005<br><br>**Lot loan**<br><br>**54-2 Spring Creek**<br><br>Value $                 33,392.25 | | | | 56,310.04 | 22,917.79 |
| Account No. xxxxxxxxx-x0090<br><br>**First Market Bank**<br>**111 Virginia St, Suite 200**<br>**Richmond, VA 23219** | | | 11/1/2005<br><br>**Lot loan**<br><br>**55-2 Spring Creek**<br><br>Value $                 33,392.25 | | | | 56,321.04 | 22,928.79 |

Sheet **41** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

|  | 807,782.79 | 187,041.90 |
|---|---|---|

In re __Prospect Homes of Richmond, Inc._____,  Case No. ____09-33528_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. xxxxxxxxx-x0092 | | | | | 11/1/2005 | | | | | |
| First Market Bank 111 Virginia St, Suite 200 Richmond, VA 23219 | | | | | Lot loan 57-2 Spring Creek | | | | | |
| | | | | | Value $ 33,392.25 | | | | 56,321.04 | 22,928.79 |
| Account No. xxxxxxxxx-x0136 | | | | | 10/7/2008 | | | | | |
| First Market Bank 111 Virginia St, Suite 200 Richmond, VA 23219 | | | | | Construction loan for a model home 6601 Fieldtan Trail/35 Fox Creek | | | | | |
| | | | | | Value $ 416,657.70 | | | | 427,838.37 | 30,676.61 |
| Account No. xxxxxxxxx-x0085 | | | | | 7/5/2005 | | | | | |
| First Market Bank 111 Virginia St, Suite 200 Richmond, VA 23219 | | - | | | Note for house with land to be developed New Market RD | | | | | |
| | | | | | Value $ 150,000.00 | | | | 198,257.90 | 48,257.90 |
| Account No. xxx4566 | | | | | 2/1/2008 | | | | | |
| Franklin Federal Bank 4501 Cox Road Richmond, VA 23058-5310 | | - | | | Construction loan for model home 15313 Parkgate Drive/23-2 Harrowgate-mode | | | | | |
| | | | | | Value $ 252,533.70 | | | | 251,085.20 | 0.00 |
| Account No. xxx4559 | | | | | 10/30/2007 | | | | | |
| Franklin Federal Bank 4501 Cox Road Richmond, VA 23058-5310 | | | | | Lot loan 20 Fox Creek | | | | | |
| | | | | | Value $ 54,152.24 | | | | 102,476.20 | 48,323.97 |

Sheet __42__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                     1,035,978.71     150,187.27

B6D (Official Form 6D) (12/07) - Cont.

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx4560<br><br>Franklin Federal Bank<br>4501 Cox Road<br>Richmond, VA 23058-5310 | | | 10/30/2007<br><br>Lot loan<br><br>21 Fox Creek<br><br>Value $ 54,152.24 | | | | 102,476.20 | 48,323.97 |
| Account No. xxx4554<br><br>Franklin Federal Bank<br>4501 Cox Road<br>Richmond, VA 23058-5310 | | | 7/9/2007<br><br>Lot loan<br><br>22 Fox Creek<br><br>Value $ 51,547.73 | | | | 100,433.20 | 48,885.48 |
| Account No. xxx4555<br><br>Franklin Federal Bank<br>4501 Cox Road<br>Richmond, VA 23058-5310 | | | 7/9/2007<br><br>Lot loan<br><br>26 Fox Creek<br><br>Value $ 54,152.24 | | | | 100,433.20 | 46,280.97 |
| Account No. xxx4568<br><br>Franklin Federal Bank<br>4501 Cox Road<br>Richmond, VA 23058-5310 | | | 2/19/2008<br><br>Lot loan<br><br>27-3 Greenbriar Woods<br><br>Value $ 45,720.45 | | | | 87,896.68 | 42,176.23 |
| Account No. xxx4569<br><br>Franklin Federal Bank<br>4501 Cox Road<br>Richmond, VA 23058-5310 | | | 2/19/2008<br><br>Lot loan<br><br>28-3 Greenbriar Woods<br><br>Value $ 45,712.13 | | | | 87,896.68 | 42,184.56 |

Sheet **43** of **100** continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page) | 479,135.96 | 227,851.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx4557** <br><br> **Franklin Federal Bank** <br> **4501 Cox Road** <br> **Richmond, VA 23058-5310** | | | 7/9/2007 <br><br> Lot loan <br><br> 31 Fox Creek <br><br> Value $ 54,152.24 | | | | 100,433.20 | 46,280.97 |
| Account No. **xxx4529** <br><br> **Franklin Federal Bank** <br> **4501 Cox Road** <br> **Richmond, VA 23058-5310** | | | 10/13/2005 <br><br> Lot loan <br><br> 4 Pond View <br><br> Value $ 21,375.00 | | | | 37,028.00 | 15,653.00 |
| Account No. **xxx4540** <br><br> **Franklin Federal Bank** <br> **4501 Cox Road** <br> **Richmond, VA 23058-5310** | | | 1/24/2006 <br><br> Construction loan <br><br> 40-5 Summer Lake <br><br> Value $ 323,597.70 | | | | 356,070.00 | 32,472.30 |
| Account No. **xxx4530** <br><br> **Franklin Federal Bank** <br> **4501 Cox Road** <br> **Richmond, VA 23058-5310** | | | 10/13/2005 <br><br> Lot loan <br><br> 5 Pond View <br><br> Value $ 21,375.00 | | | | 37,028.00 | 15,653.00 |
| Account No. **xxx4545** <br><br> **Franklin Federal Bank** <br> **4501 Cox Road** <br> **Richmond, VA 23058-5310** | | | 1/24/2006 <br><br> Construction loan <br><br> 50-5 Summer Lake <br><br> Value $ 343,901.70 | | | | 375,254.80 | 31,353.10 |

Sheet **44** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 905,814.00 | 141,412.37

In re __Prospect Homes of Richmond, Inc._____,     Case No. ___09-33528_____

                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. xxx4571  Franklin Federal Bank 4501 Cox Road Richmond, VA 23058-5310 | | | | | 3/7/2008  Lot loan  53C-2 Hillcrest Farms | | | | | |
| | | | | | Value $              47,151.00 | | | | 76,188.00 | 29,037.00 |
| Account No. xxx4531  Franklin Federal Bank 4501 Cox Road Richmond, VA 23058-5310 | | | | | 10/13/2005  Lot loan  6 Pond View | | | | | |
| | | | | | Value $              21,375.00 | | | | 37,028.00 | 15,653.00 |
| Account No. xxx4532  Franklin Federal Bank 4501 Cox Road Richmond, VA 23058-5310 | | | | | 10/13/2005  Lot loan  7 Pond View | | | | | |
| | | | | | Value $              21,375.00 | | | | 37,028.00 | 15,653.00 |
| Account No. xxx-xxxx-xxxxxxx-xxxx-xxx5214-  Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | | | 5/15/2006  Lot loan  103-3 Cedar Lea | | | | | |
| | | | | | Value $              46,652.27 | | | | 80,378.89 | 33,726.63 |
| Account No. xxx-xxxx-xxxxxxx-xxxx-xxx5214-  Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | | | 1/30/2006  Lot loan  19-3 Tinsley Charter | | | | | |
| | | | | | Value $              42,729.75 | | | | 55,762.51 | 13,032.76 |

Sheet __45__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          286,385.40          107,102.39

In re  **Prospect Homes of Richmond, Inc.**                              ,  Case No.  **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xxx-xxxx-xxxxxxx-xxxx-xxx5214-** | | | | | 6/13/2007 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | - | | Lot loan 2005 Tynne Meadow Ln/25-3 Tinsley Charter | | | | | |
| | | | | | Value $          39,827.25 | | | | 58,777.06 | 23,574.81 |
| Account No. **xxx-xxxx-xxxxxxx-xxxx-xxx5214-** | | | | | 1/31/2006 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | - | | Construction loan 2031 Tynne Meadow Lane/32-3 Tinsley Charter | | | | | |
| | | | | | Value $        192,467.70 | | | | 208,985.11 | 26,266.92 |
| Account No. **xxx-xxxx-xxxxxxx-xxxx-xxx5214-** | | | | | 2/7/2008 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | - | | Lot loan 25-4 Tinsley Charter | | | | | |
| | | | | | Value $          28,170.00 | | | | 46,720.22 | 18,550.22 |
| Account No. **xxx-xxxx-xxxxxxx-xxxx-xxx5214-** | | | | | 2/7/2008 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | - | | Lot loan 26-4 Tinsley Charter | | | | | |
| | | | | | Value $          28,170.00 | | | | 46,720.22 | 18,550.22 |
| Account No. **xxx-xxxx-xxxxxxx-xxxx-xxx5214-** | | | | | 9/14/2007 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | - | | Construction loan 39-4 Tinsley Charter | | | | | |
| | | | | | Value $        141,707.70 | | | | 159,110.01 | 17,402.31 |

Sheet __**46**__ of __**100**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

520,312.62          104,344.48

In re __Prospect Homes of Richmond, Inc._____,   Case No. ____09-33528_____

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxx-xxxx-xxxxxxx-xxxx-xxx5214- | | | 5/15/2006 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | Lot loan 77-3 Cedar Lea | | | | | |
| | | | Value $ 46,652.27 | | | | 80,378.89 | 33,726.63 |
| Account No. xxx-xxxx-xxxxxxx-xxxx-xxx5214- | | | 4/29/2008 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | Lot loan 7B Belfair | | | | | |
| | | | Value $ 30,690.23 | | | | 45,213.13 | 14,522.91 |
| Account No. xxx-xxxx-xxxxxxx-xxxx-xxx5214- | | | 4/29/2008 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | Lot loan 8B Belfair | | | | | |
| | | | Value $ 31,525.43 | | | | 45,213.13 | 13,687.71 |
| Account No. xxx-xxxx-xxxxxxx-xxxx-xxx5214- | | | 6/13/2007 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | Lot loan 9-3 Tinsley Charter | | | | | |
| | | | Value $ 43,278.75 | | | | 58,777.06 | 15,498.31 |
| Account No. xxx-xxxx-xxxxxxx-xxxx-xxx5214- | | | 4/29/2008 | | | | | |
| Fulton Bank Southern Div. 9030 Stony Point Pkwy Suite 230 Richmond, VA 23235 | | | Lot loan 9B Belfair | | | | | |
| | | | Value $ 32,420.25 | | | | 45,213.13 | 12,792.88 |

Sheet __47__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 274,795.34 | 90,228.44 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Prospect Homes of Richmond, Inc.**                              ,        Case No.     **09-33528**
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxx-x9417** | | | 5/6/2009 | | | | | |
| **GMAC** P O Box 9001948 Louisville, KY 40290-1948 | | | **Auto Loan** **2004 Chevrolet Silverado CK 1500** | | | | | |
| | | | Value $ 17,570.00 | | | | 5,108.59 | 0.00 |
| Account No. **xxx-xxxx-x7395** | | | 5/19/2009 | | | | | |
| **GMAC** P O Box 9001951 Louisville, KY 40290-1951 | | | **Auto Loan** **2005 Chevrolet Silverado CK 1500** | | | | | |
| | | | Value $ 11,990.00 | | | | 6,312.06 | 0.00 |
| Account No. | | | 12/10/2008 | | | | | |
| **Ironbridge Heating & Air** 4900 McAllister Drive Chesterfield, VA 23831 | | - | **Mechanics Lien for HVAC Labor and Matls.** **11507 Charles Towne Rd/25 Charleston Estates** | | | X | | |
| | | | Value $ 180,226.89 | | | | 3,362.50 | 0.00 |
| Account No. | | | 8/20/2008 | | | | | |
| **Ironbridge Heating & Air** 4900 McAllister Drive Chesterfield, VA 23831 | | - | **Mechanics Lien for HVAC Labor and Matls.** **11567 Charles Towne Rd/19 Charleston Estates** | | | X | | |
| | | | Value $ 239,907.15 | | | | 4,737.50 | 0.00 |
| Account No. | | | 12/3/2008 | | | | | |
| **Ironbridge Heating & Air** 4900 McAllister Drive Chesterfield, VA 23831 | | - | **Mechanics Lien for HVAC Labor and Matls.** **8207 Longlands Court/97-1 Harpers Mill** | | | X | | |
| | | | Value $ 296,561.70 | | | | 4,985.00 | 0.00 |

Sheet __48__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                24,505.65            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/3/2008 | | | | | |
| **Ironbridge Heating & Air 4900 McAllister Drive Chesterfield, VA 23831** | | - | Mechanics Lien for HVAC Labor and Matls. 8207 Longlands Court/97-1 Harpers Mill | | | X | | |
| | | | Value $ 296,561.70 | | | | 600.00 | 0.00 |
| Account No. **PROSPEC** | | | 1/15/2009 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $ 213,257.70 | | | | 1,260.00 | 0.00 |
| Account No. **PROSPEC** | | | 10/29/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 11507 Charles Towne Rd/25 Charleston Estates | | | X | | |
| | | | Value $ 180,226.89 | | | | 6,774.00 | 0.00 |
| Account No. **PROSPEC** | | | 12/3/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 11507 Charles Towne Rd/25 Charleston Estates | | | X | | |
| | | | Value $ 180,226.89 | | | | 1,233.00 | 0.00 |
| Account No. **PROSPEC** | | | 12/15/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 11701 Triple Notch Ter/4M Three Notch | | | X | | |
| | | | Value $ 233,597.70 | | | | 337.25 | 0.00 |

Sheet **49** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 10,204.25 | 0.00

In re   **Prospect Homes of Richmond, Inc.**                                    ,   Case No.   **09-33528**
_____          _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | 12/15/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 11701 Triple Notch Ter/4M Three Notch | | | X | | |
| | | | Value $                 233,597.70 | | | | 5,342.00 | 0.00 |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | 12/15/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | Value $                 238,637.70 | | | | 337.25 | 0.00 |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | 12/16/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | Value $                 238,637.70 | | | | 5,332.00 | 0.00 |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | 4/11/2009 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 11705 Triple Notch Ter/2M Three Notch | | | X | | |
| | | | Value $                 238,637.70 | | | | 5,332.00 | 0.00 |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | 12/15/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 11705 Triple Notch Ter/2M Three Notch | | | X | | |
| | | | Value $                 238,637.70 | | | | 337.25 | 0.00 |

Sheet **50** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 16,680.50 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re __Prospect Homes of Richmond, Inc._____, Case No. ___09-33528_____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PROSPEC** | | | 12/15/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls. 11707 Triple Notch Ter/1M Three Notch | | | X | | |
| | | | Value $ 233,597.70 | | | | 337.25 | 0.00 |
| Account No. **PROSPEC** | | | 12/16/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls. 11707 Triple Notch Ter/1M Three Notch | | | X | | |
| | | | Value $ 233,597.70 | | | | 5,342.00 | 0.00 |
| Account No. **PROSPEC** | | | 10/14/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls. 15936 Longlands Road/21-1 Harpers Mill | | | X | | |
| | | | Value $ 52,666.20 | | | | 23,034.50 | 0.00 |
| Account No. **PROSPEC** | | | 11/20/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls. 15936 Longlands Road/21-1 Harpers Mill | | | X | | |
| | | | Value $ 52,666.20 | | | | 3,199.00 | 0.00 |
| Account No. **PROSPEC** | | | 12/30/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls. 2005 Tynne Meadow Ln/25-3 Tinsley Charter | | | X | | |
| | | | Value $ 39,827.25 | | | | 4,625.00 | 0.00 |
| Sheet _51_ of _100_ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | 36,537.75 | 0.00 |

In re  **Prospect Homes of Richmond, Inc.**                                      ,     Case No.  __09-33528__
                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PROSPEC** | | | 6/11/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 3805 Woodfield Road/4A Belfair | | | X | | |
| | | | Value $                146,142.45 | | | | 418.00 | 0.00 |
| Account No. **PROSPEC** | | | 6/11/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 3805 Woodfield Road/4A Belfair | | | X | | |
| | | | Value $                146,142.45 | | | | 60.00 | 0.00 |
| Account No. **PROSPEC** | | | 10/10/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 3805 Woodfield Road/4A Belfair | | | X | | |
| | | | Value $                146,142.45 | | | | 945.00 | 0.00 |
| Account No. **PROSPEC** | | | 12/3/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 3805 Woodfield Road/4A Belfair | | | X | | |
| | | | Value $                146,142.45 | | | | 175.00 | 0.00 |
| Account No. **PROSPEC** | | | 6/11/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | - | Mechanics Lien for Concrete, Labor and Matls. 3809 Woodfield Road/2A Belfair | | | X | | |
| | | | Value $                198,389.70 | | | | 418.00 | 0.00 |

Sheet __52__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 2,016.00 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PROSPEC**<br><br>**JSC Concrete Construction**<br>**8201 Euclid Ave.Suite 301**<br>**Manassas, VA 20111** | | - | 6/11/2008<br><br>**Mechanics Lien for Concrete, Labor and Matls.**<br><br>**3809 Woodfield Road/2A Belfair**<br>Value $ 198,389.70 | | | X | 60.00 | 0.00 |
| Account No. **PROSPEC**<br><br>**JSC Concrete Construction**<br>**8201 Euclid Ave.Suite 301**<br>**Manassas, VA 20111** | | - | 10/10/2008<br><br>**Mechanics Lien for Concrete, Labor and Matls.**<br><br>**3809 Woodfield Road/2A Belfair**<br>Value $ 198,389.70 | | | X | 945.00 | 0.00 |
| Account No. **PROSPEC**<br><br>**JSC Concrete Construction**<br>**8201 Euclid Ave.Suite 301**<br>**Manassas, VA 20111** | | - | 6/11/2008<br><br>**Mechanics Lien for Concrete, Labor and Matls.**<br><br>**3811 Woodfield Road/1A Belfair**<br>Value $ 151,859.70 | | | X | 418.00 | 0.00 |
| Account No. **PROSPEC**<br><br>**JSC Concrete Construction**<br>**8201 Euclid Ave.Suite 301**<br>**Manassas, VA 20111** | | - | 6/11/2008<br><br>**Mechanics Lien for Concrete, Labor and Matls.**<br><br>**3811 Woodfield Road/1A Belfair**<br>Value $ 151,859.70 | | | X | 60.00 | 0.00 |
| Account No. **PROSPEC**<br><br>**JSC Concrete Construction**<br>**8201 Euclid Ave.Suite 301**<br>**Manassas, VA 20111** | | - | 10/10/2008<br><br>**Mechanics Lien for Concrete, Labor and Matls.**<br><br>**3811 Woodfield Road/1A Belfair**<br>Value $ 151,859.70 | | | X | 945.00 | 0.00 |

Sheet **53** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 2,428.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re  **Prospect Homes of Richmond, Inc.** _____,  Case No. ___**09-33528**___

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PROSPEC** | | | 11/10/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls.<br><br>4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $ 197,119.35 | | | | 11,676.50 | 0.00 |
| Account No. **PROSPEC** | | | 12/9/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls.<br><br>4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $ 197,119.35 | | | | 1,170.00 | 0.00 |
| Account No. **PROSPEC** | | | 10/14/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls.<br><br>5911 Belston Court/88R Belfair | | | X | | |
| | | | Value $ 117,612.45 | | | | 3,486.17 | 0.00 |
| Account No. **PROSPEC** | | | 11/30/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls.<br><br>5911 Belston Court/88R Belfair | | | X | | |
| | | | Value $ 117,612.45 | | | | 2,629.50 | 0.00 |
| Account No. **PROSPEC** | | | 12/29/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | Mechanics Lien for Concrete, Labor and Matls.<br><br>5911 Belston Court/88R Belfair | | | X | | |
| | | | Value $ 117,612.45 | | | | 2,882.00 | 0.00 |

Sheet __54__ of __100__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 21,844.17 | 0.00

In re __Prospect Homes of Richmond, Inc._____,    Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | | | 12/15/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 5911 Belston Court/88R Belfair | | | X | | |
| | | | | | Value $           117,612.45 | | | | 150.00 | 0.00 |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | | | 10/14/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 5917 Belston Court/91R Belfair | | | X | | |
| | | | | | Value $           109,977.30 | | | | 3,486.17 | 0.00 |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | | | 11/30/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 5917 Belston Court/91R Belfair | | | X | | |
| | | | | | Value $           109,977.30 | | | | 2,629.50 | 0.00 |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | | | 12/15/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 5917 Belston Court/91R Belfair | | | X | | |
| | | | | | Value $           109,977.30 | | | | 150.00 | 0.00 |
| Account No. **PROSPEC** <br><br> **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | - | | | | 10/14/2008 <br><br> Mechanics Lien for Concrete, Labor and Matls. <br><br> 5919 Belston Court/92R Belfair | | | X | | |
| | | | | | Value $           122,203.26 | | | | 3,486.17 | 0.00 |

Sheet _55_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 9,901.84 | 0.00 |

In re __Prospect Homes of Richmond, Inc._____ , Case No. ___09-33528_____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **PROSPEC** | | | | | 11/30/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | | - | | Mechanics Lien for Concrete, Labor and Matls. 5919 Belston Court/92R Belfair | | | X | | |
| | | | | | Value $ 122,203.26 | | | | 2,629.50 | 0.00 |
| Account No. **PROSPEC** | | | | | 12/15/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | | - | | Mechanics Lien for Concrete, Labor and Matls. 5919 Belston Court/92R Belfair | | | X | | |
| | | | | | Value $ 122,203.26 | | | | 150.00 | 0.00 |
| Account No. **PROSPEC** | | | | | 10/14/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | | - | | Mechanics Lien for Concrete, Labor and Matls. 5921 Belston Court/93R Belfair | | | X | | |
| | | | | | Value $ 115,285.95 | | | | 3,486.17 | 0.00 |
| Account No. **PROSPEC** | | | | | 11/30/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | | - | | Mechanics Lien for Concrete, Labor and Matls. 5921 Belston Court/93R Belfair | | | X | | |
| | | | | | Value $ 115,285.95 | | | | 2,629.50 | 0.00 |
| Account No. **PROSPEC** | | | | | 12/15/2008 | | | | | |
| **JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111** | | | - | | Mechanics Lien for Concrete, Labor and Matls. 5921 Belston Court/93R Belfair | | | X | | |
| | | | | | Value $ 115,285.95 | | | | 150.00 | 0.00 |

Sheet _56_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

9,045.17      0.00

In re **Prospect Homes of Richmond, Inc.** _____, Case No. **09-33528** _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **PROSPEC** | | | 12/10/2009 | | | | | |
| JSC Concrete Construction 8201 Euclid Ave.Suite 301 Manassas, VA 20111 | | - | Mechanics Lien for Concrete, Labor and Matls. 6629 St. Laurence Drive/7-5 Tinsley Charter | | | X | | |
| | | | Value $          107,400.78 | | | | 5,236.50 | 0.00 |
| Account No. | | | 11/25/2008 | | | | | |
| Morris Industries Inc. P.O. Box 785 Midlothian, VA 23113-0785 | | - | Mechanics Lien for Steel Framing Matls. 16907 Jennway Terrace/14-5 Summer Lake | | | X | | |
| | | | Value $          185,357.70 | | | | 1,960.10 | 0.00 |
| Account No. | | | 12/4/2008 | | | | | |
| Morris Industries Inc. P.O. Box 785 Midlothian, VA 23113-0785 | | - | Mechanics Lien for Steel Framing Matls. 16907 Jennway Terrace/14-5 Summer Lake | | | X | | |
| | | | Value $          185,357.70 | | | | 598.50 | 0.00 |
| Account No. **Prospect** | | | 9/3/2008 | | | | | |
| Old River 10051 Old River Drive Amelia, VA 23002 | | - | Mechanics Lien for Brick Veneer Labor and Matls. 3000 Triple Notch Way/3A Three Notch | | | X | | |
| | | | Value $          315,137.70 | | | | 36,788.95 | 0.00 |
| Account No. **Prospect** | | | 9/3/2008 | | | | | |
| Old River 10051 Old River Drive Amelia, VA 23002 | | - | Mechanics Lien for Brick Veneer Labor and Matls. 3002 Triple Notch Way/2A Three Notch | | | X | | |
| | | | Value $          297,291.33 | | | | 22,408.12 | 0.00 |

Sheet __57__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 66,992.17 | 0.00 |

In re __Prospect Homes of Richmond, Inc.__ , Case No. __09-33528__
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **Prospect** | | | | | 11/14/2008 | | | | | |
| Old River 10051 Old River Drive Amelia, VA 23002 | | - | | | Mechanics Lien for Brick Veneer Labor and Matls. 6601 Fieldtan Trail/35 Fox Creek | | | X | | |
| | | | | | Value $        416,657.70 | | | | 996.49 | 0.00 |
| Account No. **xx0123** | | | | | 8/25/2006 | | | | | |
| Paragon Bank 6806 Paragon Place Suite 100 Richmond, VA 23230 | X | - | | | Construction loan 32 Cattail Loop/6-3 Spring Creek | | | | | |
| | | | | | Value $        156,377.70 | | | | 149,957.62 | 4,908.97 |
| Account No. **xx0122** | | | | | 8/25/2006 | | | | | |
| Paragon Bank 6806 Paragon Place Suite 100 Richmond, VA 23230 | | - | | | Construction loan 40 Cattail Loop/5-3 Spring Creek | | | | | |
| | | | | | Value $        156,377.70 | | | | 149,957.62 | 4,908.97 |
| Account No. **xx0121** | | | | | 8/25/2006 | | | | | |
| Paragon Bank 6806 Paragon Place Suite 100 Richmond, VA 23230 | | - | | | Construction loan 4-3 Spring Creek | | | | | |
| | | | | | Value $        217,771.56 | | | | 243,709.76 | 25,938.20 |
| Account No. **xx0236** | | | | | 4/4/2007 | | | | | |
| Paragon Bank 6806 Paragon Place Suite 100 Richmond, VA 23230 | | - | | | Lot loan 43-3 Cedar Lea | | | | | |
| | | | | | Value $        46,652.27 | | | | 90,891.24 | 44,238.98 |

Sheet __58__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

635,512.73 | 79,995.12

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Prospect Homes of Richmond, Inc._____,   Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. xxxxxx0360<br><br>Paragon Bank<br>6806 Paragon Place<br>Suite 100<br>Richmond, VA 23230 | | | | | 4/29/2008<br><br>Construction loan<br><br>5911 Belston Court/88R Belfair | | | | | |
| | | | | | Value $                 117,612.45 | | | | 144,258.04 | 49,637.71 |
| Account No. xxxxxx0363<br><br>Paragon Bank<br>6806 Paragon Place<br>Suite 100<br>Richmond, VA 23230 | | | | | 4/29/2008<br><br>Construction loan<br><br>5917 Belston Court/91R Belfair | | | | | |
| | | | | | Value $                 109,977.30 | | | | 134,826.74 | 34,860.11 |
| Account No. xxxxxx0364<br><br>Paragon Bank<br>6806 Paragon Place<br>Suite 100<br>Richmond, VA 23230 | | | | | 4/29/2008<br><br>Construction loan<br><br>5919 Belston Court/92R Belfair | | | | | |
| | | | | | Value $                 122,203.26 | | | | 137,652.20 | 27,140.11 |
| Account No. xxxxxx0365<br><br>Paragon Bank<br>6806 Paragon Place<br>Suite 100<br>Richmond, VA 23230 | | | | | 4/29/2008<br><br>Construction loan<br><br>5921 Belston Court/93R Belfair | | | | | |
| | | | | | Value $                 115,285.95 | | | | 139,836.58 | 34,361.30 |
| Account No. xx0124<br><br>Paragon Bank<br>6806 Paragon Place<br>Suite 100<br>Richmond, VA 23230 | | | | | 8/25/2006<br><br>Lot loan<br><br>7-3 Spring Creek | | | | | |
| | | | | | Value $                 33,392.25 | | | | 45,431.24 | 12,038.99 |

Sheet _59_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 602,004.80 | 158,038.22 |

In re __Prospect Homes of Richmond, Inc._____,   Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx0125** <br><br> **Paragon Bank** <br> **6806 Paragon Place** <br> **Suite 100** <br> **Richmond, VA 23230** | | | 8/25/2006 <br><br> Lot loan <br><br> 8-3 Spring Creek <br><br> Value $                33,392.25 | | | | 45,430.10 | 12,037.85 |
| Account No. **0059KJ** <br><br> **ProBuild East LLC** <br> **900 W. Trade Street** <br> **Charlotte, NC 28202** | | - | 12/15/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 4605 Edmund Court/1G Avington <br><br> Value $                305,370.00 | | | X | 5.25 | 0.00 |
| Account No. **0059KJ** <br><br> **ProBuild East LLC** <br> **900 W. Trade Street** <br> **Charlotte, NC 28202** | | - | 12/15/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 4605 Edmund Court/1G Avington <br><br> Value $                305,370.00 | | | X | 105.00 | 0.00 |
| Account No. **0059KJ** <br><br> **ProBuild East LLC** <br> **900 W. Trade Street** <br> **Charlotte, NC 28202** | | - | 12/15/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 4605 Edmund Court/1G Avington <br><br> Value $                305,370.00 | | | X | 1,937.62 | 0.00 |
| Account No. **0059KJ** <br><br> **ProBuild East LLC** <br> **900 W. Trade Street** <br> **Charlotte, NC 28202** | | - | 12/17/2008 <br><br> Mechanics Lien for Framing Matls. <br><br> 4605 Edmund Court/1G Avington <br><br> Value $                305,370.00 | | | X | 443.52 | 0.00 |

Sheet __60__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 47,921.49 | 12,037.85 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re __Prospect Homes of Richmond, Inc._____, Case No. ___09-33528_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **0059KJ** | | | | | 12/18/2008 | | | | | |
| **ProBuild East LLC** **900 W. Trade Street** **Charlotte, NC 28202** | | | - | | Mechanics Lien for Framing Matls. 4605 Edmund Court/1G Avington | | | X | | |
| | | | | | Value $                305,370.00 | | | | 143.01 | 0.00 |
| Account No. **0059KJ** | | | | | 12/18/2008 | | | | | |
| **ProBuild East LLC** **900 W. Trade Street** **Charlotte, NC 28202** | | | - | | Mechanics Lien for Framing Matls. 4605 Edmund Court/1G Avington | | | X | | |
| | | | | | Value $                305,370.00 | | | | 36.75 | 0.00 |
| Account No. **0059KJ** | | | | | 12/15/2008 | | | | | |
| **ProBuild East LLC** **900 W. Trade Street** **Charlotte, NC 28202** | | | - | | Mechanics Lien for Framing Matls. 4605 Edmund Court/1G Avington | | | X | | |
| | | | | | Value $                305,370.00 | | | | 3,297.47 | 0.00 |
| Account No. **0059KJ** | | | | | 12/22/2008 | | | | | |
| **ProBuild East LLC** **900 W. Trade Street** **Charlotte, NC 28202** | | | - | | Mechanics Lien for Framing Matls. 4605 Edmund Court/1G Avington | | | X | | |
| | | | | | Value $                305,370.00 | | | | 624.75 | 0.00 |
| Account No. **0059KJ** | | | | | 12/3/2008 | | | | | |
| **ProBuild East LLC** **900 W. Trade Street** **Charlotte, NC 28202** | | | - | | Mechanics Lien for Framing Matls. 8218 Longlands Court/91-1 Harpers Mill | | | X | | |
| | | | | | Value $                350,687.70 | | | | 4,648.19 | 0.00 |

Sheet __61__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          8,750.17          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Prospect Homes of Richmond, Inc.** ,  Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xx-xxxxxxxxxxxxx8566 | | | 6/5/2006 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | X | - | Construction loan 10340 Caracara Drive/7-B Lakeridge Gr | | | | | |
| | | | Value $          147,988.35 | | | | 124,731.35 | 0.00 |
| Account No. xx-xxxxxxxxxxxxx8129 | | | 6/5/2006 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | - | Construction loan 10344 Caracara Drive/6-B Lakeridge Gr | | | | | |
| | | | Value $          157,205.52 | | | | 139,633.69 | 0.00 |
| Account No. xx-xxxxxxxxxxxxx8087 | | | 6/5/2006 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | - | Construction loan 10350 Caracara Drive/4-B Lakeridge Gr | | | | | |
| | | | Value $          153,203.94 | | | | 150,677.14 | 3,198.00 |
| Account No. xx-xxxxxxxxxxxxx0861 | | | 6/5/2006 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | - | Construction loan 10354 Caracara Drive/3-B Lakeridge Gr | | | | | |
| | | | Value $          159,565.86 | | | | 165,459.54 | 11,705.48 |
| Account No. xx-xxxxxxxxxxxxx8046 | | | 6/5/2006 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | - | Construction loan 10358 Caracara Drive/2-B Lakeridge Gr | | | | | |
| | | | Value $          168,992.82 | | | | 169,260.68 | 5,818.66 |

Sheet __62__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 749,762.40 | 20,722.14 |

In re __Prospect Homes of Richmond, Inc._____,  Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xx-xxxxxxxxxxxx0221 | | | 7/9/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | - | Lot loan 10-A Lakeridge Gr | | | | | |
| | | | Value $            36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. xx-xxxxxxxxxxxx0222 | | | 7/9/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan 11-A Lakeridge Gr | | | | | |
| | | | Value $            36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. xx-xxxxxxxxxxxx0162 | | | 10/13/2005 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan 12 Pond View | | | | | |
| | | | Value $            21,375.00 | | | | 39,323.92 | 17,948.92 |
| Account No. xx-xxxxxxxxxxxx0223 | | | 7/9/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan 12-A Lakeridge Gr | | | | | |
| | | | Value $            36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. xx-xxxxxxxxxxxx0224 | | | 7/9/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | - | Lot loan 13-A Lakeridge Gr | | | | | |
| | | | Value $            36,692.24 | | | | 65,539.86 | 28,847.63 |

Sheet __63__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

301,483.36          133,339.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Prospect Homes of Richmond, Inc.**       ,    Case No.    **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxxxxxxx0225**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 7/9/2007<br><br>Lot loan<br><br>14-A Lakeridge Gr<br><br>Value $     36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. **xx-xxxxxxxxxxxx0226**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 7/9/2007<br><br>Lot loan<br><br>15-A Lakeridge Gr<br><br>Value $     36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. **xx-xxxxxxxxxxxx0227**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 7/9/2007<br><br>Lot loan<br><br>16-A Lakeridge Gr<br><br>Value $     36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. **xx-xxxxxxxxxxxx0228**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 7/9/2007<br><br>Lot loan<br><br>17-A Lakeridge Gr<br><br>Value $     36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. **xx-xxxxxxxxxxxx0229**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 7/9/2007<br><br>Lot loan<br><br>18-A Lakeridge Gr<br><br>Value $     36,692.24 | | | | 65,539.86 | 28,847.63 |

Sheet **64** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     327,699.30     144,238.15

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

In re  **Prospect Homes of Richmond, Inc.** ,  Case No.  **09-33528**
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. xx-xxxxxxxxxxxx0173 | | | | 11/21/2005 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | | Construction loan 18-C Lakeridge Gr | | | | | |
| | | | | Value $           192,467.70 | | | | 203,727.74 | 11,260.04 |
| Account No. xx-xxxxxxxxxxxx0230 | | | | 7/9/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | | Lot loan 19-A Lakeridge Gr | | | | | |
| | | | | Value $            36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. xx-xxxxxxxxxxxx0212 | | | | 1/31/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | | Lot loan 1-A Lakeridge Gr | | | | | |
| | | | | Value $            36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. xx-xxxxxxxxxxxx0232 | | | | 10/12/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | | Lot loan 1D Avington | | | | | |
| | | | | Value $            61,427.25 | | | | 147,698.36 | 86,271.11 |
| Account No. xx-xxxxxxxxxxxx0197 | | | | 5/26/2006 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | | Lot loan 1-D Lakeridge Gr | | | | | |
| | | | | Value $            36,692.24 | | | | 65,539.86 | 28,847.63 |

Sheet __65__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  | 548,045.68 | 184,074.04

In re  **Prospect Homes of Richmond, Inc.**                                              ,          Case No.   **09-33528**
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxxxxxxx3071** | | | 1/24/2008 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | - | Lot loan 1K Avington | | | | | |
| | | | Value $              **62,777.25** | | | | **126,038.19** | **63,260.94** |
| Account No. **xx-xxxxxxxxxxxx0213** | | | 1/31/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan 2-A Lakeridge Gr | | | | | |
| | | | Value $              **36,692.24** | | | | **65,539.86** | **28,847.63** |
| Account No. **xx-xxxxxxxxxxxx0233** | | | 10/12/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan 2D Avington | | | | | |
| | | | Value $              **61,922.25** | | | | **147,698.36** | **85,776.11** |
| Account No. **xx-xxxxxxxxxxxx0198** | | | 5/26/2006 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan 2-D Lakeridge Gr | | | | | |
| | | | Value $              **36,692.24** | | | | **65,539.86** | **28,847.63** |
| Account No. **xx-xxxxxxxxxxxx3097** | | | 1/24/2008 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | - | Lot loan 2K Avington | | | | | |
| | | | Value $              **61,922.25** | | | | **126,038.19** | **64,115.94** |

Sheet __66__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **530,854.46** | **270,848.25** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re   **Prospect Homes of Richmond, Inc.**                                    ,   Case No.   **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxxxxxxx7288**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | - | 2/19/2008<br><br>Lot loan<br><br>33-3 Greenbriar Woods<br><br>Value $             46,740.38 | | | | 75,622.92 | 28,882.55 |
| Account No. **xx-xxxxxxxxxxxx1155**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | - | 11/6/2008<br><br>Construction loan<br><br>3900 Overridge Drive/22-3 Greenbriar Woods<br><br>Value $          201,838.77 | | | | 194,840.92 | 1,846.70 |
| Account No. **xx-xxxxxxxxxxxx0214**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | - | 1/31/2007<br><br>Lot loan<br><br>3-A Lakeridge Gr<br><br>Value $             36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. **xx-xxxxxxxxxxxx0234**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | - | 10/12/2007<br><br>Lot loan<br><br>3D Avington<br><br>Value $             61,652.25 | | | | 147,698.36 | 86,046.11 |
| Account No. **xx-xxxxxxxxxxxx0200**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | - | 5/26/2006<br><br>Lot loan<br><br>3-D Lakeridge Gr<br><br>Value $             36,692.24 | | | | 65,539.86 | 28,847.63 |
| Sheet **67** of **100** continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal<br>(Total of this page) | | | | 549,241.92 | 174,470.62 |

In re __Prospect Homes of Richmond, Inc.__ ,  Case No. __09-33528__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xx-xxxxxxxxxxxx3113 <br><br> Regions Bank <br> 3957 Westerre Pkwy <br> Suite 140 <br> Richmond, VA 23233 | | | 1/24/2008 <br><br> Lot loan <br><br> 3K Avington <br><br> Value $ 61,652.25 | | | | 126,038.19 | 64,385.94 |
| Account No. xx-xxxxxxxxxxxx7353 <br><br> Regions Bank <br> 3957 Westerre Pkwy <br> Suite 140 <br> Richmond, VA 23233 | | | 2/19/2008 <br><br> Construction loan <br><br> 4401 Tosh Lane/45-3 Greenbriar Woods <br><br> Value $ 256,763.70 | | | | 312,194.42 | 69,343.72 |
| Account No. xx-xxxxxxxxxxxx0215 <br><br> Regions Bank <br> 3957 Westerre Pkwy <br> Suite 140 <br> Richmond, VA 23233 | | | 1/31/2007 <br><br> Lot loan <br><br> 4-A Lakeridge Gr <br><br> Value $ 36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. xx-xxxxxxxxxxxx0235 <br><br> Regions Bank <br> 3957 Westerre Pkwy <br> Suite 140 <br> Richmond, VA 23233 | | | 10/12/2007 <br><br> Lot loan <br><br> 4D Avington <br><br> Value $ 61,922.25 | | | | 147,698.36 | 85,776.11 |
| Account No. xx-xxxxxxxxxxxx0201 <br><br> Regions Bank <br> 3957 Westerre Pkwy <br> Suite 140 <br> Richmond, VA 23233 | | | 5/26/2006 <br><br> Lot loan <br><br> 4-D Lakeridge Gr <br><br> Value $ 36,692.24 | | | | 65,539.86 | 28,847.63 |

Sheet __68__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 717,010.69 | 277,201.03

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Prospect Homes of Richmond, Inc._____ ,   Case No. ___09-33528_____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xx-xxxxxxxxxxxx3139 | | | 1/24/2008 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan | | | | | |
| | | | 4K Avington | | | | | |
| | | | Value $ 61,922.25 | | | | 126,038.19 | 64,115.94 |
| Account No. xx-xxxxxxxxxxxx0216 | | | 1/31/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan | | | | | |
| | | | 5-A Lakeridge Gr | | | | | |
| | | | Value $ 36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. xx-xxxxxxxxxxxx0236 | | | 10/12/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan | | | | | |
| | | | 5D Avington | | | | | |
| | | | Value $ 61,922.25 | | | | 147,698.36 | 85,776.11 |
| Account No. xx-xxxxxxxxxxxx0202 | | | 5/26/2006 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan | | | | | |
| | | | 5-D Lakeridge Gr | | | | | |
| | | | Value $ 36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. xx-xxxxxxxxxxxx0217 | | | 1/31/2007 | | | | | |
| Regions Bank 3957 Westerre Pkwy Suite 140 Richmond, VA 23233 | | | Lot loan | | | | | |
| | | | 6-A Lakeridge Gr | | | | | |
| | | | Value $ 36,692.24 | | | | 65,539.86 | 28,847.63 |

Sheet _69__ of _100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

470,356.13       236,434.94

In re  **Prospect Homes of Richmond, Inc.**                          ,          Case No.   **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xxxxxxxxxxxx0203**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 5/26/2006<br><br>Lot loan<br><br>6-D Lakeridge Gr | | | | | |
| | | | Value $               36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. **xx-xxxxxxxxxxxx0218**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 1/31/2007<br><br>Lot loan<br><br>7-A Lakeridge Gr | | | | | |
| | | | Value $               36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. **xx-xxxxxxxxxxxx0204**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 5/26/2006<br><br>Lot loan<br><br>7-D Lakeridge Gr | | | | | |
| | | | Value $               36,692.24 | | | | 65,539.86 | 28,847.63 |
| Account No. **xx-xxxxxxxxxxxx0158**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 10/13/2005<br><br>Lot loan<br><br>8 Pond View | | | | | |
| | | | Value $               21,375.00 | | | | 39,323.92 | 17,948.92 |
| Account No. **xx-xxxxxxxxxxxx0219**<br><br>Regions Bank<br>3957 Westerre Pkwy<br>Suite 140<br>Richmond, VA 23233 | | | 7/9/2007<br><br>Lot loan<br><br>8-A Lakeridge Gr | | | | | |
| | | | Value $               36,692.24 | | | | 65,539.86 | 28,847.63 |

Sheet __70__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 301,483.36 | 133,339.44 |

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | | |
| Account No. **xx-xxxxxxxxxxxx0159** | | | | | 10/13/2005 | | | | | |
| **Regions Bank** **3957 Westerre Pkwy** **Suite 140** **Richmond, VA 23233** | | | | | Lot loan  9 Pond View | | | | | |
| | | | | | Value $ **21,375.00** | | | | **39,323.92** | **17,948.92** |
| Account No. **xx-xxxxxxxxxxxx0220** | | | | | 7/9/2007 | | | | | |
| **Regions Bank** **3957 Westerre Pkwy** **Suite 140** **Richmond, VA 23233** | | | | | Lot loan  9-A Lakeridge Gr | | | | | |
| | | | | | Value $ **36,692.24** | | | | **65,539.86** | **28,847.63** |
| Account No. **xxxxxx-6197** | | | | | 9/14/2006 | | | | | |
| **SunTrust Bank** **919 E Main St, 8th Floor** **Richmond, VA 23219** | X | - | | | Construction loan  11701 Triple Notch Ter/4M Three Notch | | | | | |
| | | | | | Value $ **233,597.70** | | | | **217,416.25** | **38,302.11** |
| Account No. **xxxxxx-6171** | | | | | 9/14/2006 | | | | | |
| **SunTrust Bank** **919 E Main St, 8th Floor** **Richmond, VA 23219** | | | | | Construction loan  11703 Triple Notch Ter/3M Three Notch | | | | | |
| | | | | | Value $ **238,637.70** | | | | **185,905.74** | **3,756.70** |
| Account No. **xxxxxx-6155** | | | | | 9/14/2006 | | | | | |
| **SunTrust Bank** **919 E Main St, 8th Floor** **Richmond, VA 23219** | | | | | Construction loan  11705 Triple Notch Ter/2M Three Notch | | | | | |
| | | | | | Value $ **238,637.70** | | | | **176,750.65** | **0.00** |

Sheet __71__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **684,936.42** | **88,855.36** |

In re  **Prospect Homes of Richmond, Inc.** ,  Case No. __09-33528__
                                                  Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-6130<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 9/14/2006<br><br>Construction loan<br><br>11707 Triple Notch Ter/1M Three Notch | | | | | |
| | | | Value $         233,597.70 | | | | 198,991.27 | 25,730.69 |
| Account No. xxxxxx-5967<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 6/14/2006<br><br>Lot loan<br><br>1B Three Notch | | | | | |
| | | | Value $          59,627.25 | | | | 101,678.87 | 42,051.62 |
| Account No. xxxxxx-6494<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 3/15/2007<br><br>Lot loan<br><br>1N Three Notch | | | | | |
| | | | Value $          58,277.25 | | | | 101,678.87 | 43,401.62 |
| Account No. xxxxxx-6239<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 12/15/2006<br><br>Lot loan<br><br>1O Three Notch | | | | | |
| | | | Value $          58,052.25 | | | | 101,678.87 | 43,626.62 |
| Account No. xxxxxx-6353<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 12/15/2006<br><br>Lot loan<br><br>1P Three Notch | | | | | |
| | | | Value $          57,827.25 | | | | 101,678.87 | 43,851.62 |

Sheet __72__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)       605,706.75       198,662.17

In re __Prospect Homes of Richmond, Inc._____ ,  Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-5629 | | | 3/10/2006 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 1Q Three Notch | | | | | |
| | | | Value $          54,506.12 | | | | 101,678.87 | 47,172.76 |
| Account No. xxxxxx-6643 | | | 2/19/2008 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Construction loan 29-3 Greenbriar Woods | | | | | |
| | | | Value $         188,237.70 | | | | 226,524.32 | 38,286.62 |
| Account No. xxxxxx-5983 | | | 6/14/2006 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 2B Three Notch | | | | | |
| | | | Value $          60,302.25 | | | | 101,678.87 | 41,376.62 |
| Account No. xxxxxx-6510 | | | 3/15/2007 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 2N Three Notch | | | | | |
| | | | Value $          59,402.25 | | | | 101,678.87 | 42,276.62 |
| Account No. xxxxxx-6254 | | | 12/15/2006 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 2O Three Notch | | | | | |
| | | | Value $          59,177.25 | | | | 101,678.87 | 42,501.62 |

Sheet __73__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 633,239.80 | 211,614.24 |
|---|---|

In re **Prospect Homes of Richmond, Inc.** _____, Case No. **09-33528** _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-6379<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 12/15/2006<br><br>Lot loan<br><br>2P Three Notch | | | | | |
| | | | Value $          58,952.25 | | | | 101,678.87 | 42,726.62 |
| Account No. xxxxxx-5827<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 6/14/2006<br><br>Lot loan<br><br>2Q Three Notch | | | | | |
| | | | Value $          55,352.12 | | | | 101,678.87 | 46,326.76 |
| Account No. xxxxxx-5942<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 6/14/2006<br><br>Model<br><br>3000 Triple Notch Way/3A Three Notch | | | | | |
| | | | Value $         315,137.70 | | | | 307,476.90 | 62,292.02 |
| Account No. xxxxxx-6015<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 6/14/2006<br><br>Construction loan<br><br>3002 Triple Notch Way/2A Three Notch | | | | | |
| | | | Value $         297,291.33 | | | | 298,805.60 | 47,718.35 |
| Account No. xxxxxx-6635<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 2/19/2008<br><br>Construction loan<br><br>3906 Overridge Drive/21-3 Greenbriar Woods | | | | | |
| | | | Value $         318,047.40 | | | | 386,929.82 | 78,886.82 |

Sheet **74** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) **1,196,570.06** **277,950.57**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Prospect Homes of Richmond, Inc._____,   Case No. ___09-33528_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-6213<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 12/15/2006<br><br>Lot loan<br><br>3B Three Notch<br><br>Value $ 59,627.25 | | | | 101,678.87 | 42,051.62 |
| Account No. xxxxxx-6536<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 3/15/2007<br><br>Lot loan<br><br>3N Three Notch<br><br>Value $ 59,402.25 | | | | 101,678.87 | 42,276.62 |
| Account No. xxxxxx-6270<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 12/15/2006<br><br>Lot loan<br><br>3O Three Notch<br><br>Value $ 59,177.25 | | | | 101,678.87 | 42,501.62 |
| Account No. xxxxxx-6411<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 3/15/2007<br><br>Lot loan<br><br>3P Three Notch<br><br>Value $ 58,952.25 | | | | 101,678.87 | 42,726.62 |
| Account No. xxxxxx-5843<br><br>SunTrust Bank<br>919 E Main St, 8th Floor<br>Richmond, VA 23219 | | | 6/14/2006<br><br>Lot loan<br><br>3Q Three Notch<br><br>Value $ 55,352.12 | | | | 101,678.87 | 46,326.76 |

Sheet _75__ of _100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 508,394.35 | 215,883.24 |

In re __Prospect Homes of Richmond, Inc._____,  Case No. ___09-33528_____

_Debtor_

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-4580 <br><br> SunTrust Bank <br> 919 E Main St, 8th Floor <br> Richmond, VA 23219 | | | 9/1/2005 <br><br> Lot loan <br><br> 40-3 Cedar Lea <br><br> Value $ 46,652.27 | | | | 79,599.46 | 32,947.20 |
| Account No. xxxxxx-6668 <br><br> SunTrust Bank <br> 919 E Main St, 8th Floor <br> Richmond, VA 23219 | | | 2/19/2008 <br><br> Lot loan <br><br> 42-3 Greenbriar Woods <br><br> Value $ 46,937.25 | | | | 88,282.81 | 41,345.56 |
| Account No. xxxxxx-6098 <br><br> SunTrust Bank <br> 919 E Main St, 8th Floor <br> Richmond, VA 23219 | | | 9/14/2006 <br><br> Construction loan <br><br> 4L Three Notch <br><br> Value $ 323,597.70 | | | | 381,258.14 | 57,660.44 |
| Account No. xxxxxx-6551 <br><br> SunTrust Bank <br> 919 E Main St, 8th Floor <br> Richmond, VA 23219 | | | 3/15/2007 <br><br> Lot loan <br><br> 4N Three Notch <br><br> Value $ 59,402.25 | | | | 101,678.87 | 42,276.62 |
| Account No. xxxxxx-6296 <br><br> SunTrust Bank <br> 919 E Main St, 8th Floor <br> Richmond, VA 23219 | | | 12/15/2006 <br><br> Lot loan <br><br> 4O Three Notch <br><br> Value $ 59,177.25 | | | | 101,678.87 | 42,501.62 |

Sheet _76_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 752,498.15 | 216,731.44 |
|---|---|

In re   **Prospect Homes of Richmond, Inc.**                                    ,   Case No.   __09-33528__
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxx-6437<br><br>**SunTrust Bank**<br>**919 E Main St, 8th Floor**<br>**Richmond, VA 23219** | | | 3/15/2007<br><br>Lot loan<br><br>4P Three Notch<br><br>Value $            58,952.25 | | | | 101,678.87 | 42,726.62 |
| Account No. xxxxxx-5868<br><br>**SunTrust Bank**<br>**919 E Main St, 8th Floor**<br>**Richmond, VA 23219** | | | 6/14/2006<br><br>Lot loan<br><br>4Q Three Notch<br><br>Value $            55,352.12 | | | | 101,678.87 | 46,326.76 |
| Account No. xxxxxx-4960<br><br>**SunTrust Bank**<br>**919 E Main St, 8th Floor**<br>**Richmond, VA 23219** | | | 11/1/2005<br><br>Lot loan<br><br>59-2 Spring Creek<br><br>Value $            33,392.25 | | | | 59,254.67 | 25,862.42 |
| Account No. xxxxxx-6577<br><br>**SunTrust Bank**<br>**919 E Main St, 8th Floor**<br>**Richmond, VA 23219** | | | 3/15/2007<br><br>Lot loan<br><br>5N Three Notch<br><br>Value $            59,402.25 | | | | 101,678.87 | 42,276.62 |
| Account No. xxxxxx-6312<br><br>**SunTrust Bank**<br>**919 E Main St, 8th Floor**<br>**Richmond, VA 23219** | | | 12/15/2006<br><br>Lot loan<br><br>5O Three Notch<br><br>Value $            59,177.25 | | | | 101,678.87 | 42,501.62 |

Sheet _77_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 465,970.15 | 199,694.04 |

In re __Prospect Homes of Richmond, Inc._____,     Case No. ___09-33528_____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. xxxxxx-6452 | | | 3/15/2007 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 5P Three Notch | | | | | |
| | | | Value $ 58,952.25 | | | | 101,678.87 | 42,726.62 |
| Account No. xxxxxx-5884 | | | 6/14/2006 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 5Q Three Notch | | | | | |
| | | | Value $ 54,506.12 | | | | 101,678.87 | 47,172.76 |
| Account No. xxxxxx-4986 | | | 11/1/2005 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 60-2 Spring Creek | | | | | |
| | | | Value $ 33,392.25 | | | | 59,254.67 | 25,862.42 |
| Account No. xxxxxx-6593 | | | 3/15/2007 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 6N Three Notch | | | | | |
| | | | Value $ 58,277.25 | | | | 101,678.87 | 43,401.62 |
| Account No. xxxxxx-6338 | | | 12/15/2006 | | | | | |
| SunTrust Bank 919 E Main St, 8th Floor Richmond, VA 23219 | | | Lot loan 6O Three Notch | | | | | |
| | | | Value $ 58,052.25 | | | | 101,678.87 | 43,626.62 |

Sheet _78_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 465,970.15 | 202,790.04 |

In re    **Prospect Homes of Richmond, Inc.**                                                    , Case No.    **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx-6478** <br><br> **SunTrust Bank** <br> **919 E Main St, 8th Floor** <br> **Richmond, VA 23219** | | | 3/15/2007 <br><br> Lot loan <br><br> **6P Three Notch** <br><br> Value $ 57,827.25 | | | | 101,678.87 | 43,851.62 |
| Account No. **xxxxxx-4424** <br><br> **SunTrust Bank** <br> **919 E Main St, 8th Floor** <br> **Richmond, VA 23219** | | | 9/1/2005 <br><br> Lot loan <br><br> **7-3 Cedar Lea** <br><br> Value $ 45,888.08 | | | | 79,599.46 | 33,711.39 |
| Account No. **xxxxxx-0919** <br><br> **SunTrust Bank** <br> **919 E Main St, 8th Floor** <br> **Richmond, VA 23219** | | | 4/13/2006 <br><br> **Lots and landholdings** <br><br> **Line of Credit** <br><br> Value $ 0.00 | | | | 763,138.19 | 763,138.19 |
| Account No. **Prospect** <br><br> **Superior Railing, Inc.** <br> **11130 Leadbetter Road** <br> **Ashland, VA 23005** | - | | 1/14/2009 <br><br> **Mechanics Lien for Exterior Rail System Labor and Matls.** <br><br> **10344 Caracara Drive/6-B Lakeridge Gr** <br><br> Value $ 157,205.52 | | | X | 1,400.00 | 0.00 |
| Account No. **Prospect** <br><br> **Superior Railing, Inc.** <br> **11130 Leadbetter Road** <br> **Ashland, VA 23005** | - | | 8/6/2008 <br><br> **Mechanics Lien for Exterior Rail System Labor and Matls.** <br><br> **4401 Tosh Lane/45-3 Greenbriar Woods** <br><br> Value $ 256,763.70 | | | X | 840.00 | 0.00 |

Sheet __79__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 946,656.52 | 840,701.20 |

In re __Prospect Homes of Richmond, Inc._____ , Case No. ___09-33528_____

_____Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prospect**<br><br>Superior Railing, Inc.<br>11130 Leadbetter Road<br>Ashland, VA 23005 | | - | 9/10/2008<br><br>Mechanics Lien for Exterior Rail System Labor and Matls.<br><br>4412 Blakeway Drive/16-4 Summer Lake | | | X | | |
| | | | Value $ 334,127.70 | | | | 2,120.00 | 0.00 |
| Account No. **Prospect**<br><br>Superior Railing, Inc.<br>11130 Leadbetter Road<br>Ashland, VA 23005 | | - | 2/4/2009<br><br>Mechanics Lien for Exterior Rail System Labor and Matls.<br><br>5911 Belston Court/88R Belfair | | | X | | |
| | | | Value $ 117,612.45 | | | | 1,560.00 | 0.00 |
| Account No. **Prospect**<br><br>Superior Railing, Inc.<br>11130 Leadbetter Road<br>Ashland, VA 23005 | | - | 2/4/2009<br><br>Mechanics Lien for Exterior Rail System Labor and Matls.<br><br>5917 Belston Court/91R Belfair | | | X | | |
| | | | Value $ 109,977.30 | | | | 1,480.00 | 0.00 |
| Account No. **Prospect**<br><br>Superior Railing, Inc.<br>11130 Leadbetter Road<br>Ashland, VA 23005 | | - | 2/4/2009<br><br>Mechanics Lien for Exterior Rail System Labor and Matls.<br><br>5919 Belston Court/92R Belfair | | | X | | |
| | | | Value $ 122,203.26 | | | | 1,280.00 | 0.00 |
| Account No. **Prospect**<br><br>Superior Railing, Inc.<br>11130 Leadbetter Road<br>Ashland, VA 23005 | | - | 2/4/2009<br><br>Mechanics Lien for Exterior Rail System Labor and Matls.<br><br>5921 Belston Court/93R Belfair | | | X | | |
| | | | Value $ 115,285.95 | | | | 1,280.00 | 0.00 |

Sheet __80__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 7,720.00 | 0.00 |
|---|---|

In re __Prospect Homes of Richmond, Inc._____,    Case No. ___09-33528_____

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Prospect** | | | 11/6/2008 | | | | | |
| **Superior Railing, Inc.** **11130 Leadbetter Road** **Ashland, VA 23005** | | - | Mechanics Lien for Exterior Rail System Labor and Matls. **6601 Fieldtan Trail/35 Fox Creek** | | | X | | |
| | | | Value $         416,657.70 | | | | 520.00 | 0.00 |
| Account No. | | | 12/3/2008 | | | | | |
| **The Mirror Company** **dba Interior Solutions** **2203 Perl Road** **Richmond, VA 23230** | | - | Mechanics Lien for Closet Shelving, Door Hardware, Bath Hardware, etc. Labor and **4401 Tosh Lane/45-3 Greenbriar Woods** | | | X | | |
| | | | Value $         256,763.70 | | | | 1,659.24 | 0.00 |
| Account No. | | | 11/21/2008 | | | | | |
| **The Mirror Company** **dba Interior Solutions** **2203 Perl Road** **Richmond, VA 23230** | | - | Mechanics Lien for Closet Shelving, Door Hardware, Bath Hardware, etc. Labor and **6601 Fieldtan Trail/35 Fox Creek** | | | X | | |
| | | | Value $         416,657.70 | | | | 1,877.20 | 0.00 |
| Account No. | | | 12/11/2008 | | | | | |
| **The Mirror Company** **dba Interior Solutions** **2203 Perl Road** **Richmond, VA 23230** | | - | Mechanics Lien for Closet Shelving, Door Hardware, Bath Hardware, etc. Labor and **6601 Fieldtan Trail/35 Fox Creek** | | | X | | |
| | | | Value $         416,657.70 | | | | 484.73 | 0.00 |
| Account No. | | | 12/11/2008 | | | | | |
| **The Mirror Company** **dba Interior Solutions** **2203 Perl Road** **Richmond, VA 23230** | | - | Mechanics Lien for Closet Shelving, Door Hardware, Bath Hardware, etc. Labor and **6601 Fieldtan Trail/35 Fox Creek** | | | X | | |
| | | | Value $         416,657.70 | | | | 2,787.75 | 0.00 |

Sheet __81__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 7,328.92 | 0.00 |

In re  **Prospect Homes of Richmond, Inc.**                    ,    Case No.   **09-33528**

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/11/2008 | | | | | |
| The Mirror Company dba Interior Solutions 2203 Perl Road Richmond, VA 23230 | | - | Mechanics Lien for Closet Shelving, Door Hardware, Bath Hardware, etc. Labor and  6601 Fieldtan Trail/35 Fox Creek | | | X | | |
| | | | Value $              416,657.70 | | | | 93.77 | 0.00 |
| Account No. | | | 4/4/2009 | | | | | |
| The Trim Man Inc 1116 A Westbriar Drive Richmond, VA 23238 | | - | Mechanics Lien for Interior Trim Installation Labor  32 Cattail Loop/6-3 Spring Creek | | | X | | |
| | | | Value $              156,377.70 | | | | 1,443.05 | 0.00 |
| Account No. | | | 4/4/2009 | | | | | |
| The Trim Man Inc 1116 A Westbriar Drive Richmond, VA 23238 | | - | Mechanics Lien for Interior Trim Installation Labor  40 Cattail Loop/5-3 Spring Creek | | | X | | |
| | | | Value $              156,377.70 | | | | 1,443.05 | 0.00 |
| Account No. **xxxx-xxx0005** | | | 5/2/2006 | | | | | |
| VA Commonwealth Bank P O Box 1777 Petersburg, VA 23805 | X | - | Lot loan  12B1 Spring Creek | | | | | |
| | | | Value $              33,392.25 | | | | 86,008.20 | 52,615.95 |
| Account No. **xxxx-xxx0006** | | | 5/2/2006 | | | | | |
| VA Commonwealth Bank P O Box 1777 Petersburg, VA 23805 | | - | Lot loan  13B1 Spring Creek | | | | | |
| | | | Value $              33,833.25 | | | | 86,008.20 | 52,174.95 |

Sheet  **82**  of  **100**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 174,996.27 | 104,790.90 |

In re  **Prospect Homes of Richmond, Inc.**                        ,  Case No. **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxx0008** <br><br> **VA Commonwealth Bank** <br> **P O Box 1777** <br> **Petersburg, VA 23805** | | | **5/2/2006** <br><br> **Lot loan** <br><br> **17B1 Spring Creek** <br><br> Value $        **33,392.25** | | | | **86,008.20** | **52,615.95** |
| Account No. **xxxx-xxx0009** <br><br> **VA Commonwealth Bank** <br> **P O Box 1777** <br> **Petersburg, VA 23805** | | | **5/2/2006** <br><br> **Lot loan** <br><br> **18B1 Spring Creek** <br><br> Value $        **33,392.25** | | | | **86,008.20** | **52,615.95** |
| Account No. **xxxx-xxx0010** <br><br> **VA Commonwealth Bank** <br> **P O Box 1777** <br> **Petersburg, VA 23805** | | | **5/2/2006** <br><br> **Model** <br><br> **19B1 Spring Creek** <br><br> Value $        **277,067.70** | | | | **314,633.97** | **37,566.27** |
| Account No. **xxxx-xxx0021** <br><br> **VA Commonwealth Bank** <br> **P O Box 1777** <br> **Petersburg, VA 23805** | | | **6/27/2008** <br><br> **Lot loan** <br><br> **23 Charleston Estates** <br><br> Value $        **42,874.38** | | | | **70,830.27** | **27,955.89** |
| Account No. **xxxx-xxx0021** <br><br> **VA Commonwealth Bank** <br> **P O Box 1777** <br> **Petersburg, VA 23805** | | | **6/27/2008** <br><br> **Lot loan** <br><br> **24 Charleston Estates** <br><br> Value $        **43,210.58** | | | | **70,830.29** | **27,619.72** |

Sheet **83** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          **628,310.93**          **198,373.78**

In re __Prospect Homes of Richmond, Inc.__ , Case No. __09-33528__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx-xxx0011 | | | 5/2/2006 | | | | | |
| VA Commonwealth Bank P O Box 1777 Petersburg, VA 23805 | | | Lot loan 27B1 Spring Creek | | | | | |
| | | | Value $ 33,392.25 | | | | 86,008.20 | 52,615.95 |
| Account No. xxxx-xxx0012 | | | 5/2/2006 | | | | | |
| VA Commonwealth Bank P O Box 1777 Petersburg, VA 23805 | | | Lot loan 28B1 Spring Creek | | | | | |
| | | | Value $ 33,392.25 | | | | 86,008.20 | 52,615.95 |
| Account No. xxxx-xxx0023 | | | 3/31/2005 | | | | | |
| VA Commonwealth Bank P O Box 1777 Petersburg, VA 23805 | | | Construction loan 38 Spring Creek | | | | | |
| | | | Value $ 259,589.70 | | | | 284,676.18 | 25,086.48 |
| Account No. xxxx-xxx0022 | | | 11/1/2005 | | | | | |
| VA Commonwealth Bank P O Box 1777 Petersburg, VA 23805 | | | Construction loan 50-2 Spring Creek | | | | | |
| | | | Value $ 233,057.70 | | | | 235,021.40 | 1,963.70 |
| Account No. xxxx-xxx0024 | | | 2/19/2009 | | | | | |
| VA Commonwealth Bank P O Box 1777 Petersburg, VA 23805 | | | Construction loan 6629 St. Laurence Drive/7-5 Tinsley Charter | | | | | |
| | | | Value $ 107,400.78 | | | | 60,661.07 | 0.00 |

Sheet __84__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 752,375.05 | 132,282.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re __Prospect Homes of Richmond, Inc.__ ,  Case No. __09-33528__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx-6458 <br><br> Village Bank <br> 15521 Midlothian Tnpk <br> Suite 200 <br> Midlothian, VA 23114 | - | | 10/31/2008 <br><br> Construction loan <br><br> 11358 Old Scotland Road/101-3 Cedar Lea <br> Value $ 213,257.70 | | | | 248,405.02 | 97,892.81 |
| Account No. xxxx-6656 <br><br> Village Bank <br> 15521 Midlothian Tnpk <br> Suite 200 <br> Midlothian, VA 23114 | - | | 6/27/2008 <br><br> Construction loan <br><br> 11507 Charles Towne Rd/25 Charleston Estates <br> Value $ 180,226.89 | | | | 213,296.48 | 66,643.97 |
| Account No. xxxx-5137 <br><br> Village Bank <br> 15521 Midlothian Tnpk <br> Suite 200 <br> Midlothian, VA 23114 | - | | 3/27/2007 <br><br> Construction loan <br><br> 11567 Charles Towne Rd/19 Charleston Estates <br> Value $ 239,907.15 | | | | 272,709.65 | 37,540.00 |
| Account No. xxxx-5555 <br><br> Village Bank <br> 15521 Midlothian Tnpk <br> Suite 200 <br> Midlothian, VA 23114 | - | | 3/30/2006 <br><br> Construction loan <br><br> 12 Creekview - 2 <br> Value $ 154,397.70 | | | | 178,119.50 | 23,721.80 |
| Account No. xxxx-6450 <br><br> Village Bank <br> 15521 Midlothian Tnpk <br> Suite 200 <br> Midlothian, VA 23114 | - | | 10/14/2008 <br><br> Construction loan <br><br> 13-2 Harrowgate Meadows <br> Value $ 43,780.82 | | | | 232,011.68 | 188,230.87 |

Sheet __85__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page) | 1,144,542.33 | 414,029.45

In re **Prospect Homes of Richmond, Inc.** , Case No. **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxx-5957 | | | 2/29/2008 | | | | | |
| Village Bank 15521 Midlothian Tnpk Suite 200 Midlothian, VA 23114 | | | Construction loan 16 Charleston Estates | | | | | |
| | | | Value $ 200,927.70 | | | | 212,370.67 | 11,442.97 |
| Account No. xxxx-6453 | | | 10/14/2008 | | | | | |
| Village Bank 15521 Midlothian Tnpk Suite 200 Midlothian, VA 23114 | | - | Construction loan 4012 Harrow Drive/10-2 Harrowgate Meadows | | | | | |
| | | | Value $ 197,119.35 | | | | 218,320.39 | 66,542.68 |
| Account No. xxxx-6452 | | | 10/14/2008 | | | | | |
| Village Bank 15521 Midlothian Tnpk Suite 200 Midlothian, VA 23114 | | | Lot loan 9-2 Harrowgate Meadows | | | | | |
| | | | Value $ 44,455.82 | | | | 51,511.42 | 7,055.61 |
| Account No. xxxx-6239 | | | 7/10/2008 | | | | | |
| Village Bank 15521 Midlothian Tnpk Suite 200 Midlothian, VA 23114 | | - | Construction loan 9313 Olde Mill Pond Drive/4A-E Ponds @ Dandridge | | | | | |
| | | | Value $ 302,447.70 | | | | 320,111.73 | 26,953.43 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x242-2 | | | 1/11/2002 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | X | - | Lot loan 1 Zehler Estates | | | | | |
| | | | Value $ 38,972.25 | | | | 62,392.76 | 23,420.51 |

Sheet __86__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

864,706.97 | 135,415.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037 | Best Case Bankruptcy

In re    **Prospect Homes of Richmond, Inc.**                                        ,    Case No. ___**09-33528**___

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x848-0** | | | 9/1/2005 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | **Lot loan** **100-3 Cedar Lea** | | | | | |
| | | | Value $            **46,652.27** | | | | **86,204.17** | **39,551.91** |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x289-7** | | | 1/23/2008 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | **Lot loan** **10-1 Fox Creek** | | | | | |
| | | | Value $            **54,152.24** | | | | **89,246.66** | **35,094.43** |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x485-2** | | | 11/27/2007 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | **Construction loan for a model home** **1-1  Harpers Mill** | | | | | |
| | | | Value $            **458,957.70** | | | | **472,861.48** | **13,903.78** |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x015-7** | | | 10/30/2007 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | **Lot loan** **11-1 Fox Creek** | | | | | |
| | | | Value $            **54,152.24** | | | | **89,246.66** | **35,094.43** |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x217-9** | | | 11/13/2007 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | **Lot loan** **113-3 Cedar Lea** | | | | | |
| | | | Value $            **46,652.27** | | | | **81,133.33** | **34,481.07** |

Sheet __**87**__ of __**100**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **818,692.30** | **158,125.62** |

In re   **Prospect Homes of Richmond, Inc.**                                    ,   Case No.   **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x764-5** | | | | | 3/30/2006 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | | | Lot loan 14 Creekview 2 | | | | | |
| | | | | | Value $            27,762.26 | | | | 42,595.00 | 14,832.75 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x765-2** | | | | | 3/30/2006 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | | | Lot loan 15 Creekview 2 | | | | | |
| | | | | | Value $            27,762.26 | | | | 42,595.00 | 14,832.75 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x487-8** | | | | | 11/27/2007 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | | | Lot loan 15-1 Harpers Mill | | | | | |
| | | | | | Value $            51,246.45 | | | | 96,693.50 | 45,447.05 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x495-1** | | | | | 11/27/2007 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | | | Lot loan 15936 Longlands Road/21-1 Harpers Mill | | | | | |
| | | | | | Value $            52,666.20 | | | | 96,693.50 | 70,260.80 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x489-4** | | | | | 11/27/2007 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | | | Lot loan 16-1 Harpers Mill | | | | | |
| | | | | | Value $            56,252.25 | | | | 96,693.50 | 40,441.25 |

Sheet **88** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    375,270.50          185,814.60

In re  **Prospect Homes of Richmond, Inc.**                              , Case No.  **09-33528**
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x492-8** | | | | 11/27/2007 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | | Lot loan 17-1 Harpers Mill | | | | | |
| | | | | Value $        56,252.25 | | | | 96,693.50 | 40,441.25 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x074-0** | | | | 1/24/2006 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | | Construction loan 20-5-Summer Lake | | | | | |
| | | | | Value $        361,667.70 | | | | 416,036.54 | 54,368.84 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x307-5** | | | | 1/31/2007 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | | Lot loan 20-A Lakeridge Gr | | | | | |
| | | | | Value $        36,692.24 | | | | 66,158.26 | 29,466.03 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x308-3** | | | | 1/31/2007 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | | Lot loan 21-A Lakeridge Gr | | | | | |
| | | | | Value $        36,692.24 | | | | 66,158.26 | 29,466.03 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x498-5** | | | | 11/27/2007 | | | | | |
| **Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219** | | | | Lot loan 22-1 Harpers Mill | | | | | |
| | | | | Value $        56,252.25 | | | | 96,693.50 | 40,441.25 |

Sheet **89** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

741,740.06          194,183.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re  **Prospect Homes of Richmond, Inc.**                                    ,     Case No.  **09-33528**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x311-7** | | | 1/31/2007 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | Lot loan  22-A Lakeridge Gr | | | | | |
| | | | Value $              36,692.24 | | | | 66,158.26 | 29,466.03 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x722-6** | | | 12/22/2006 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | Lot loan  23-1 Fox Creek | | | | | |
| | | | Value $              54,152.24 | | | | 89,246.66 | 35,094.43 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x312-5** | | | 1/31/2007 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | Lot loan  23-A Lakeridge Gr | | | | | |
| | | | Value $              36,692.24 | | | | 66,158.26 | 29,466.03 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x723-4** | | | 12/22/2006 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | Lot loan  24-1 Fox Creek | | | | | |
| | | | Value $              54,152.24 | | | | 89,246.66 | 35,094.43 |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x313-3** | | | 1/31/2007 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | Lot loan  24-A Lakeridge Gr | | | | | |
| | | | Value $              36,692.24 | | | | 66,158.26 | 29,466.03 |

Sheet _**90**_ of _**100**_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 376,968.10 | 158,586.95 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Prospect Homes of Richmond, Inc.**                          ,   Case No.   **09-33528**
_____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x724-2 | | | 12/22/2006 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | Lot loan 25-1 Fox Creek | | | | | |
| | | | Value $              54,152.24 | | | | 89,246.66 | 35,094.43 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x314-1 | | | 1/31/2007 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | Lot loan 25-A Lakeridge Gr | | | | | |
| | | | Value $              36,692.24 | | | | 66,158.26 | 29,466.03 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x123-0 | | | 5/31/2006 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | Lot loan 3 Creekview 1 | | | | | |
| | | | Value $              27,762.26 | | | | 42,595.00 | 14,832.75 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x083-1 | | | 1/24/2006 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | Lot loan 34-5 Summer Lake | | | | | |
| | | | Value $              60,392.25 | | | | 94,490.93 | 34,098.68 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x084-9 | | | 1/24/2006 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | Construction loan 36-5 Summer Lake | | | | | |
| | | | Value $             329,519.70 | | | | 375,941.02 | 46,472.32 |

Sheet __91__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                      668,431.87        159,964.21

In re  **Prospect Homes of Richmond, Inc.**                                      ,      Case No.  __09-33528__
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x861-3 | | | | | 10/31/2006 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | | | Construction loan 3A-1 Hillcrest Farms | | | | | |
| | | | | | Value $          277,067.70 | | | | 366,366.61 | 89,298.91 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x124-8 | | | | | 5/31/2006 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | | | Lot loan 4 Creekview 1 | | | | | |
| | | | | | Value $           27,762.26 | | | | 42,595.00 | 14,832.75 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x491-8 | | | | | 11/1/2005 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | | | Construction loan 40-2 Spring Creek | | | | | |
| | | | | | Value $          272,837.70 | | | | 368,381.05 | 95,543.35 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x216-1 | | | | | 11/13/2007 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | | | Lot loan 42-3 Cedar Lea | | | | | |
| | | | | | Value $           46,652.27 | | | | 86,204.17 | 39,551.91 |
| Account No. xx-xx-xxxxxxx-x-xxx-xx-x494-2 | | | | | 11/1/2005 | | | | | |
| Wachovia Bank 1021 E Cary St, 8th Floor Richmond, VA 23219 | | | | | Lot loan 47-2 Spring Creek | | | | | |
| | | | | | Value $           33,392.25 | | | | 60,560.67 | 27,168.42 |

Sheet __92__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                  924,107.50          266,395.34

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re   **Prospect Homes of Richmond, Inc.**                              ,   Case No.   **09-33528**
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x495-9**<br><br>**Wachovia Bank**<br>**1021 E Cary St, 8th Floor**<br>**Richmond, VA 23219** | | | **11/1/2005**<br><br>**Lot loan**<br><br>**48-2 Spring Creek** | | | | | |
| | | | Value $            **30,387.38** | | | | **60,560.67** | **30,173.30** |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x286-9**<br><br>**Wachovia Bank**<br>**1021 E Cary St, 8th Floor**<br>**Richmond, VA 23219** | | | **1/11/2002**<br><br>**Lot loan**<br><br>**6 Zehler Estates** | | | | | |
| | | | Value $            **55,802.25** | | | | **81,426.12** | **25,623.87** |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x860-5**<br><br>**Wachovia Bank**<br>**1021 E Cary St, 8th Floor**<br>**Richmond, VA 23219** | | | **11/1/2006**<br><br>**Lot loan**<br><br>**7B-1 Hillcrest Farms** | | | | | |
| | | | Value $            **47,252.25** | | | | **71,196.96** | **23,944.71** |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x843-1**<br><br>**Wachovia Bank**<br>**1021 E Cary St, 8th Floor**<br>**Richmond, VA 23219** | | | **9/1/2005**<br><br>**Lot loan**<br><br>**82-3 Cedar Lea** | | | | | |
| | | | Value $            **45,901.58** | | | | **86,204.17** | **40,302.60** |
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x288-9**<br><br>**Wachovia Bank**<br>**1021 E Cary St, 8th Floor**<br>**Richmond, VA 23219** | | | **1/23/2008**<br><br>**Lot loan**<br><br>**9-1 Fox Creek** | | | | | |
| | | | Value $            **54,152.24** | | | | **89,246.66** | **35,094.43** |

Sheet __**93**__ of __**100**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**388,634.58**          **155,138.91**

In re __Prospect Homes of Richmond, Inc._____,  Case No. ___09-33528_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xx-xx-xxxxxxx-x-xxx-xx-x486**-0 | | | 11/27/2007 | | | | | |
| **Wachovia Bank** **1021 E Cary St, 8th Floor** **Richmond, VA 23219** | | | Lot loan 9-1 Harpers Mill | | | | | |
| | | | Value $ 56,252.25 | | | | 96,693.50 | 40,441.25 |
| Account No. | | | 1/2/2009 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | - | | Mechanics Lien for Framing Labor and Matls. 10340 Caracara Drive/7-B Lakeridge Gr | | | X | | |
| | | | Value $ 147,988.35 | | | | 150.00 | 0.00 |
| Account No. | | | 1/2/2009 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | - | | Mechanics Lien for Framing Labor and Matls. 10340 Caracara Drive/7-B Lakeridge Gr | | | X | | |
| | | | Value $ 147,988.35 | | | | 60.00 | 0.00 |
| Account No. | | | 1/2/2009 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | - | | Mechanics Lien for Framing Labor and Matls. 10344 Caracara Drive/6-B Lakeridge Gr | | | X | | |
| | | | Value $ 157,205.52 | | | | 150.00 | 0.00 |
| Account No. | | | 1/2/2009 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | - | | Mechanics Lien for Framing Labor and Matls. 10344 Caracara Drive/6-B Lakeridge Gr | | | X | | |
| | | | Value $ 157,205.52 | | | | 60.00 | 0.00 |

Sheet _94_ of _100_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 97,113.50 | 40,441.25 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Prospect Homes of Richmond, Inc.**                                     ,     Case No.     **09-33528**
_____
                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/1/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Siding and Framing Labor and Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $              213,257.70 | | | | 944.82 | 0.00 |
| Account No. | | | 12/24/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Siding and Framing Labor and Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $              213,257.70 | | | | 7,325.05 | 0.00 |
| Account No. | | | 3/10/2009 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Siding and Framing Labor and Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $              213,257.70 | | | | 725.00 | 0.00 |
| Account No. | | | 12/24/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Siding and Framing Labor and Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $              213,257.70 | | | | 1,147.00 | 0.00 |
| Account No. | | | 3/10/2009 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Siding and Framing Labor and Matls. 11358 Old Scotland Road/101-3 Cedar Lea | | | X | | |
| | | | Value $              213,257.70 | | | | 2,116.25 | 0.00 |

Sheet __95__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     **12,258.12**     **0.00**

In re   **Prospect Homes of Richmond, Inc.**                 ,    Case No.    **09-33528**

                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/24/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Framing Labor and Matls. 11701 Triple Notch Ter/4M Three Notch | | | X | | |
| | | | Value $ 233,597.70 | | | | 1,034.20 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Framing Labor and Matls. 11701 Triple Notch Ter/4M Three Notch | | | X | | |
| | | | Value $ 233,597.70 | | | | 198.00 | 0.00 |
| Account No. | | | 12/24/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Framing Labor and Matls. 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | Value $ 238,637.70 | | | | 1,019.20 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Framing Labor and Matls. 11703 Triple Notch Ter/3M Three Notch | | | X | | |
| | | | Value $ 238,637.70 | | | | 198.00 | 0.00 |
| Account No. | | | 12/24/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Framing Labor and Matls. 11705 Triple Notch Ter/2M Three Notch | | | X | | |
| | | | Value $ 238,637.70 | | | | 1,044.20 | 0.00 |

Sheet **96** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 3,493.60 | 0.00 |

In re    **Prospect Homes of Richmond, Inc.**                                    ,        Case No.    **09-33528**
_____
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 3/5/2009 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | | - | **Mechanics Lien for Framing Labor and Matls.** **11705 Triple Notch Ter/2M Three Notch** | | | X | | |
| | | | Value $              238,637.70 | | | | 198.00 | 0.00 |
| Account No. | | | 12/24/2008 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | | - | **Mechanics Lien for Framing Labor and Matls.** **11707 Triple Notch Ter/1M Three Notch** | | | X | | |
| | | | Value $              233,597.70 | | | | 1,019.20 | 0.00 |
| Account No. | | | 3/5/2009 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | | - | **Mechanics Lien for Framing Labor and Matls.** **11707 Triple Notch Ter/1M Three Notch** | | | X | | |
| | | | Value $              233,597.70 | | | | 198.00 | 0.00 |
| Account No. | | | 12/14/2008 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | | - | **Mechanics Lien for Foundation and Masonry Labor and Matls.** **15313 Parkgate Drive/23-2 Harrowgate-mode** | | | X | | |
| | | | Value $              252,533.70 | | | | 1,253.00 | 0.00 |
| Account No. | | | 12/30/2008 | | | | | |
| **Waskey Construction LLC** **P.O. Box 948** **Colonial Heights, VA 23834** | | - | **Mechanics Lien for Foundation and Masonry Labor and Matls.** **32 Cattail Loop/6-3 Spring Creek** | | | X | | |
| | | | Value $              156,377.70 | | | | 12,044.00 | 0.00 |

Sheet __97__ of __100__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 14,712.20 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re  **Prospect Homes of Richmond, Inc.**                                    ,   Case No.   **09-33528**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/30/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Foundation and Masonry Labor and Matls. 32 Cattail Loop/6-3 Spring Creek | | | X | | |
| | | | Value $              156,377.70 | | | | 100.00 | 0.00 |
| Account No. | | | 12/30/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Foundation and Masonry Labor and Matls. 32 Cattail Loop/6-3 Spring Creek | | | X | | |
| | | | Value $              156,377.70 | | | | 742.00 | 0.00 |
| Account No. | | | 4/13/2009 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Foundation Materials and Labor 3912 Overridge Drive | | | X | | |
| | | | Value $              0.00 | | | | 12,666.89 | 12,666.89 |
| Account No. | | | 4/28/2009 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Framing and Masonry Labor and Matls. (including expenses) 3912 Overridge Drive | | | X | | |
| | | | Value $              0.00 | | | | 11,117.11 | 11,117.11 |
| Account No. | | | 12/30/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Foundation and Masonry Labor and Matls. 40 Cattail Loop/5-3 Spring Creek | | | X | | |
| | | | Value $              156,377.70 | | | | 12,044.00 | 0.00 |

Sheet **98** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 36,670.00 | 23,784.00 |

In re   **Prospect Homes of Richmond, Inc.**                                                    ,   Case No.   **09-33528**
                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/30/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Foundation and Masonry Labor and Matls. 40 Cattail Loop/5-3 Spring Creek | | | X | | |
| | | | Value $                156,377.70 | | | | 100.00 | 0.00 |
| Account No. | | | 12/30/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Foundation and Masonry Labor and Matls. 40 Cattail Loop/5-3 Spring Creek | | | X | | |
| | | | Value $                156,377.70 | | | | 742.00 | 0.00 |
| Account No. | | | 11/12/2008 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Siding and Framing Labor and Matls. 4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $                197,119.35 | | | | 6,088.76 | 0.00 |
| Account No. | | | 1/23/2009 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Siding and Framing Labor and Matls. 4012 Harrow Drive/10-2 Harrowgate Meadows | | | X | | |
| | | | Value $                197,119.35 | | | | 563.40 | 0.00 |
| Account No. | | | 2/2/2009 | | | | | |
| Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834 | | - | Mechanics Lien for Siding Labor and Matls. 4519 Lake Summer Mews/18-5 Summer Lake | | | X | | |
| | | | Value $                328,457.70 | | | | 10,983.51 | 0.00 |

Sheet **99** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 18,477.67 | 0.00 |

In re   **Prospect Homes of Richmond, Inc.**                                          ,     Case No.   **09-33528**
_____

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 4/29/2009 | | | | | |
| **Waskey Construction LLC P.O. Box 948 Colonial Heights, VA 23834** | | - | **Mechanics Lien for Framing Labor and Matls.** **6629 St. Laurence Drive/7-5 Tinsley Charter** | | | X | | |
| | | | Value $                107,400.78 | | | | 1,500.00 | 0.00 |
| Account No. | | | 11/5/2008 | | | | | |
| **Xterior Factory Outlets 12156 S Washington Hwy Ashland, VA 23005** | | - | **Mechanics Lien for Driveway/Sidewalk Installation Labor and Matls.** **3000 Triple Notch Way/3A Three Notch** | | | X | | |
| | | | Value $                315,137.70 | | | | 4,519.50 | 0.00 |
| Account No. | | | 11/5/2008 | | | | | |
| **Xterior Factory Outlets 12156 S Washington Hwy Ashland, VA 23005** | | - | **Mechanics Lien for Driveway/Sidewalk Installation Labor and Matls.** **3002 Triple Notch Way/2A Three Notch** | | | X | | |
| | | | Value $                297,291.33 | | | | 4,519.50 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **100** of **100** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 10,539.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 34,747,295.40 | 9,714,610.97 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# United States Bankruptcy Court
## Eastern District of Virginia

In re   **Prospect Homes of Richmond, Inc.**

_____
Debtor(s)

Case No.   **09-33528**

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S AMENDED SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing amended summary and amended schedules, consisting of __**109**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **July 9, 2009**

Signature   _/s/ Joseph R. Audi_

**Joseph R. Audi**
**President**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.